# INDEX OF EXHIBITS

**Owner Deed-Back Exhibits (A-E)**

| Exhibit | Description | Page |
|---|---|---|
| A | Compiled list of HMA East Post-Petition Deed-Backs | 1 |
| B | Compiled list of HMA West Post-Petition Deed-Backs | 5 |
| C | Compiled list of HMA East 90-Day Pre-Petition Deed-Backs | 8 |
| D | Compiled list of HMA East Deed-Backs (May 6, 2024 – Feb. 6, 2025) | 11 |
| E | Recorded transfers executed Jan. 29, 2025 by Douglas R. Porter (Authorized Person upon Dissolution) | 15 |

**Bulk Transfer Exhibits (F–H)**

| Exhibit | Description | Page |
|---|---|---|
| F | Recorded bulk deed instruments (Crown Resorts to HMA East & HMA I, executed July 3, 2024; recorded July 29, 2024) | 22 |
| G | Recorded bulk deed transfer (HMA East to Lemonjuice Capital, LLC; executed Feb. 24, 2025; recorded Feb. 26, 2025) | 43 |
| H | Recorded bulk deed instrument (Crown Resorts to HMA East; executed Aug. 29, 2024; recorded Feb. 2, 2025) | 57 |

# EXHIBIT A

## Hiawatha Manor Association, Inc. (East)

## Post-Petition Quitclaim Transfers

(After May 6, 2025)

*Compiled from recorded deed records of the Cumberland County Register of Deeds.*

*Abbreviations: QC = Quitclaim Deed; WD = Warranty Deed.*

| Book # | Page # | Grantee | Date of Document | Week | Unit | | Prepared by |
|---|---|---|---|---|---|---|---|
| 1723 | 2929 | HMA, Inc. | 5/6/2025 | 49 | O-2 | QC | Lemonjuice Solutions |
| 1725 | 1424 | HMA, Inc. | 5/13/2025 | 14 | B-3 | QC | Lemonjuice Solutions |
| 1725 | 1609 | HMA, Inc. | 5/13/2025 | 32 | N-2 | QC | Lemonjuice Solutions |
| 1724 | 383 | HMA, Inc. | 5/14/2025 | 33 | N-2 | QC | Lemonjuice Solutions |
| 1724 | 167 | HMA, Inc. | 5/15/2025 | 5 | N-3 | QC | Lemonjuice Solutions |
| 1723 | 1834 | HMA, Inc. | 5/15/2025 | 23 | M-3 | QC | Lemonjuice Solutions |
| 1723 | 2460 | HMA, Inc. | 5/16/2025 | 48 | N-4 | QC | Lemonjuice Solutions |
| 1724 | 379 | HMA, Inc. | 5/22/2025 | 37 | M-7 | QC | Lemonjuice Solutions |
| 1724 | 349 | HMA, Inc. | 5/22/2025 | 37 | C-2 | QC | Lemonjuice Solutions |
| 1724 | 2269 | HMA, Inc. | 5/27/2025 | 13 | B-3 | QC | Lemonjuice Solutions |
| 1724 | 2273 | HMA, Inc. | 5/28/2025 | 2 | L-7 | QC | Lemonjuice Solutions |
| 1725 | 314 | HMA, Inc. | 5/29/2025 | 49 | P-1 | QC | Lemonjuice Solutions |
| 1725 | 257 | HMA, Inc. | 5/29/2025 | 46 | E-3 | QC | Lemonjuice Solutions |
| 1727 | 2283 | HMA, Inc. | 5/29/2025 | 18 | N-4 | QC | Lemonjuice Solutions |
| 1725 | 1342 | HMA, Inc. | 5/30/2025 | 19 | N-4 | QC | Lemonjuice Solutions |
| 1726 | 629 | HMA, Inc. | 6/2/2025 | 31 | M-5 | QC | Lemonjuice Solutions |
| 1725 | 1348 | HMA, Inc. | 6/4/2025 | 33 | P-4 | QC | Lemonjuice Solutions |
| 1725 | 310 | HMA, Inc. | 6/5/2025 | 16 | L-3 | QC | Lemonjuice Solutions |
| 1725 | 2891 | HMA, Inc. | 6/5/2025 | 29 | A-2 | QC | Lemonjuice Solutions |
| 1725 | 2995 | HMA, Inc. | 6/6/2025 | 37 | D-2 | QC | Lemonjuice Solutions |
| 1726 | 660 | HMA, Inc. | 6/6/2025 | 33 | K-4 | QC | Lemonjuice Solutions |
| 1727 | 2325 | HMA, Inc. | 6/9/2025 | 18 | M-4 | QC | Lemonjuice Solutions |
| 1726 | 56 | HMA, Inc. | 6/11/2025 | 35 | L-3 | QC | Lemonjuice Solutions |
| 1725 | 1617 | HMA, Inc. | 6/11/2025 | 52 | M-7 | QC | Lemonjuice Solutions |
| 1725 | 1617 | HMA, Inc. | 6/11/2025 | 38 | D-3 | QC | Lemonjuice Solutions |
| 1726 | 33 | HMA, Inc. | 6/11/2025 | 31 | M-6 | QC | Lemonjuice Solutions |
| 1726 | 623 | HMA, Inc. | 6/13/2025 | 43 | M-6 | QC | Lemonjuice Solutions |
| 1725 | 2887 | HMA, Inc. | 6/13/2025 | 20 | P-4 | QC | Lemonjuice Solutions |
| 1727 | 2610 | HMA, Inc. | 6/13/2025 | 40 | M-3 | QC | Lemonjuice Solutions |
| 1726 | 60 | HMA, Inc. | 6/16/2025 | 35 | C-3 | QC | Lemonjuice Solutions |
| 1725 | 2905 | HMA, Inc. | 6/16/2025 | 25 | B-1 | QC | Lemonjuice Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1726 | 566 | HMA, Inc. | 6/16/2025 | 51 | C-1 | QC | Lemonjuice Solutions |
| 1726 | 248 | HMA, Inc. | 6/16/2025 | 42 | L-5 | QC | Lemonjuice Solutions |
| 1725 | 2899 | HMA, Inc. | 6/16/2025 | 20 | M-4 | QC | Lemonjuice Solutions |
| 1725 | 2895 | HMA, Inc. | 6/16/2025 | 49 | E-1 | QC | Lemonjuice Solutions |
| 1726 | 260 | HMA, Inc. | 6/16/2025 | 12 | L-8 | QC | Lemonjuice Solutions |
| 1726 | 256 | HMA, Inc. | 6/16/2025 | 22 | M-6 | QC | Lemonjuice Solutions |
| 1726 | 74 | HMA, Inc. | 6/16/2025 | 21 | N-4 | QC | Lemonjuice Solutions |
| 1727 | 2647 | HMA, Inc. | 6/16/2025 | 46 | C-1 | QC | Lemonjuice Solutions |
| 1727 | 2661 | HMA, Inc. | 6/16/2025 | 26 | K-6 | QC | Lemonjuice Solutions |
| 1727 | 2639 | HMA, Inc. | 6/17/2025 | 37 | D-1 | QC | Lemonjuice Solutions |
| 1727 | 2635 | HMA, Inc. | 6/17/2025 | 12 | D-2 | QC | Lemonjuice Solutions |
| 1726 | 226 | HMA, Inc. | 6/17/2025 | 17 | N-4 | QC | Lemonjuice Solutions |
| 1726 | 244 | HMA, Inc. | 6/17/2025 | 26 | O-4 | QC | Lemonjuice Solutions |
| 1726 | 252 | HMA, Inc. | 6/18/2025 | 31 | P-2 | QC | Lemonjuice Solutions |
| 1725 | 2883 | HMA, Inc. | 6/18/2025 | 43 | L-3 | QC | Lemonjuice Solutions |
| 1726 | 664 | HMA, Inc. | 6/18/2025 | 39 | P-4 | QC | Lemonjuice Solutions |
| 1728 | 1202 | HMA, Inc. | 6/20/2025 | 17 | O-3 | QC | Lemonjuice Solutions |
| 1726 | 78 | HMA, Inc. | 6/20/2025 | 30 | L-1 | QC | Lemonjuice Solutions |
| 1726 | 933 | HMA, Inc. | 6/21/2025 | 22 | K-1 | QC | Lemonjuice Solutions |
| 1727 | 2347 | HMA, Inc. | 6/23/2025 | 38 | M-5 | QC | Lemonjuice Solutions |
| 1727 | 2368 | HMA, Inc. | 6/23/2025 | 14 | C-2 | QC | Lemonjuice Solutions |
| 1727 | 2356 | HMA, Inc. | 6/23/2025 | 35 | C-2 | QC | Lemonjuice Solutions |
| 1727 | 2360 | HMA, Inc. | 6/26/2025 | 21 | P-1 | QC | Lemonjuice Solutions |
| 1727 | 2339 | HMA, Inc. | 6/27/2025 | 42 | K-6 | QC | Lemonjuice Solutions |
| 1728 | 469 | HMA, Inc. | 6/27/2025 | 18 | N-5 | QC | Lemonjuice Solutions |
| 1727 | 2376 | HMA, Inc. | 6/28/2025 | 12 | C-1 | QC | Lemonjuice Solutions |
| 1727 | 2376 | HMA, Inc. | 6/28/2025 | 38 | C-1 | QC | Lemonjuice Solutions |
| 1727 | 2651 | HMA, Inc. | 6/28/2025 | 30 | L-7 | QC | Lemonjuice Solutions |
| 1727 | 2351 | HMA, Inc. | 6/30/2025 | 6 | K-1 | QC | Lemonjuice Solutions |
| 1727 | 2429 | HMA, Inc. | 7/1/2025 | 27 | C-1 | QC | Lemonjuice Solutions |
| 1727 | 2750 | HMA, Inc. | 7/1/2025 | 23 | L-3 | QC | Lemonjuice Solutions |
| 1728 | 169 | HMA, Inc. | 7/2/2025 | 37 | B-3 | QC | Lemonjuice Solutions |

| 1727 | 2343 | HMA, Inc. | 7/3/2025 | 22 | C-2 | QC | Lemonjuice Solutions |
|------|------|-----------|----------|-----|-----|-----|----------------------|
| 1727 | 2786 | HMA, Inc. | 7/8/2025 | 12 | M-7 | QC | Lemonjuice Solutions |
| 1727 | 2790 | HMA, Inc. | 7/9/2025 | 45 | P-2 | QC | Lemonjuice Solutions |
| 1727 | 2794 | HMA, Inc. | 7/9/2025 | 25 | L-4 | QC | Lemonjuice Solutions |
| 1728 | 149 | HMA, Inc. | 7/10/2025 | 15 | M-2 | QC | Lemonjuice Solutions |
| 1727 | 2798 | HMA, Inc. | 7/10/2025 | 22 | M-7 | QC | Lemonjuice Solutions |
| 1727 | 2372 | HMA, Inc. | 7/10/2025 | 8 | M-6 | QC | Lemonjuice Solutions |
| 1727 | 2372 | HMA, Inc. | 7/10/2025 | 3 | K-2 | QC | Lemonjuice Solutions |
| 1727 | 2669 | HMA, Inc. | 7/11/2025 | 30 | K-2 | QC | Lemonjuice Solutions |
| 1727 | 2668 | HMA, Inc. | 7/11/2025 | 35 | K-2 | QC | Lemonjuice Solutions |
| 1727 | 2802 | HMA, Inc. | 7/12/2025 | 24 | O-1 | QC | Lemonjuice Solutions |

# EXHIBIT B

## Hiawatha Manor West

## Post-Petition Quitclaim Transfers

(After May 6, 2025)


*Compiled from recorded deed records of the Cumberland County Register of Deeds.*

*Abbreviations: QC = Quitclaim Deed; WD = Warranty Deed.*

| Book # | Page # | Grantee | Date of Document | Week | Unit | | Prepared by |
|--------|--------|---------|------------------|------|------|-----|-------------|
| 1726 | 637 | HM West | 5/6/2025 | 26 | C-3 | QC | Lemonjuice Solutions |
| 1723 | 791 | HM West | 5/6/2025 | 16 | B-4 | QC | Lemonjuice Solutions |
| 1723 | 2617 | HM West | 5/6/2025 | 23 | C-6 | QC | Lemonjuice Solutions |
| 1723 | 2613 | HM West | 5/6/2025 | 30 | B-9 | QC | Lemonjuice Solutions |
| 1723 | 839 | HM West | 5/7/2025 | 16 | F-9 | QC | Lemonjuice Solutions |
| 1723 | 833 | HM West | 5/7/2025 | 19 | C-4 | QC | Lemonjuice Solutions |
| 1723 | 1967 | HM West | 5/13/2025 | 24 | A-3 | QC | Lemonjuice Solutions |
| 1723 | 2730 | HM West | 5/13/2025 | 14 | C-6 | QC | Lemonjuice Solutions |
| 1723 | 1850 | HM West | 5/14/2025 | 23 | F-9 | QC | Lemonjuice Solutions |
| 1724 | 163 | HM West | 5/15/2025 | 21 | D-20 | QC | Lemonjuice Solutions |
| 1723 | 2941 | HM West | 5/15/2025 | 21 | A-19 | QC | Lemonjuice Solutions |
| 1723 | 1971 | HM West | 5/15/2025 | 28 | B-2 | QC | Lemonjuice Solutions |
| 1723 | 2917 | HM West | 5/15/2025 | 37 | D-20 | QC | Lemonjuice Solutions |
| 1723 | 2937 | HM West | 5/16/2025 | 2 | B-9 | QC | Lemonjuice Solutions |
| 1727 | 2398 | HM West | 5/16/2025 | 31 | A-5 | QC | Lemonjuice Solutions |
| 1723 | 2878 | HM West | 5/19/2025 | 50 | D-18 | QC | Lemonjuice Solutions |
| 1725 | 2452 | HM West | 5/20/2025 | 41 | C-18 | QC | Lemonjuice Solutions |
| 1724 | 208 | HM West | 5/21/2025 | 52 | A-5 | QC | Lemonjuice Solutions |
| 1725 | 1416 | HM West | 5/23/2025 | 10 | F-7 | QC | Lemonjuice Solutions |
| 1725 | 1404 | HM West | 5/23/2025 | 24 | E-8 | QC | Lemonjuice Solutions |
| 1724 | 2286 | HM West | 5/28/2025 | 10 | A-8 | QC | Lemonjuice Solutions |
| 1724 | 2277 | HM West | 5/28/2025 | 26 | A-2 | QC | Lemonjuice Solutions |
| 1724 | 2282 | HM West | 5/29/2025 | 30 | C-8 | QC | Lemonjuice Solutions |
| 1725 | 2269 | HM West | 5/30/2025 | 42 | A-4 | QC | Lemonjuice Solutions |
| 1725 | 322 | HM West | 6/3/2025 | 34 | C-18 | QC | Lemonjuice Solutions |
| 1725 | 322 | HM West | 6/3/2025 | 34 | C-18 | QC | Lemonjuice Solutions |
| 1725 | 287 | HM West | 6/5/2025 | 25 | B-7 | QC | Lemonjuice Solutions |
| 1726 | 56 | HM West | 6/11/2025 | 29 | A-2 | QC | Lemonjuice Solutions |
| 1726 | 487 | HM West | 6/18/2025 | 24 | A-2 | QC | Lemonjuice Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1726 | 641 | HM West | 6/18/2025 | 24 | B-5 | QC | Lemonjuice Solutions |
| 1726 | 495 | HM West | 6/18/2025 | 22 | B-20 | QC | Lemonjuice Solutions |
| 1726 | 499 | HM West | 6/20/2025 | 30 | C-20 | QC | Lemonjuice Solutions |
| 1726 | 421 | HM West | 6/20/2025 | 22 | B-20 | QC | Lemonjuice Solutions |
| 1726 | 426 | HM West | 6/20/2025 | 40 | F-9 | QC | Lemonjuice Solutions |
| 1726 | 969 | HM West | 6/23/2025 | 1 | A-4 | QC | Lemonjuice Solutions |
| 1726 | 692 | HM West | 6/23/2025 | 37 | B-4 | QC | Lemonjuice Solutions |
| 1726 | 973 | HM West | 6/23/2025 | 28 | B-4 | QC | Lemonjuice Solutions |
| 1726 | 1063 | HM West | 6/23/2025 | 23 | C-20 | QC | Lemonjuice Solutions |
| 1726 | 1035 | HM West | 6/23/2025 | 25 | C-20 | QC | Lemonjuice Solutions |
| 1726 | 969 | HM West | 6/23/2025 | 1 | A-4 | QC | Lemonjuice Solutions |
| 1726 | 1047 | HM West | 6/23/2025 | 52 | B-4 | QC | Lemonjuice Solutions |
| 1726 | 1039 | HM West | 6/24/2025 | 31 | A-4 | QC | Lemonjuice Solutions |
| 1726 | 1043 | HM West | 6/24/2025 | 27 | A-5 | QC | Lemonjuice Solutions |
| 1727 | 2691 | HM West | 6/25/2025 | 14 | C-19 | QC | Lemonjuice Solutions |
| 1727 | 2676 | HM West | 6/25/2025 | 16 | A-5 | QC | Lemonjuice Solutions |
| 1727 | 2676 | HM West | 6/25/2025 | 14 | A-7 | QC | Lemonjuice Solutions |
| 1727 | 2384 | HM West | 6/25/2025 | 49 | B-9 | QC | Lemonjuice Solutions |
| 1727 | 2683 | HM West | 6/26/2025 | 35 | D-6 | QC | Lemonjuice Solutions |
| 1728 | 465 | HM West | 6/26/2025 | 26 | C-20 | QC | Lemonjuice Solutions |
| 1728 | 1157 | HM West | 6/27/2025 | 34 | A-5 | QC | Lemonjuice Solutions |
| 1727 | 2782 | HM West | 6/30/2025 | 24 | C-7 | QC | Lemonjuice Solutions |
| 1728 | 173 | HM West | 6/30/2025 | 42 | B-8 | QC | Lemonjuice Solutions |
| 1727 | 2687 | HM West | 7/1/2025 | 24 | B-9 | QC | Lemonjuice Solutions |
| 1728 | 784 | HM West | 7/10/2025 | 39 | D-19 | QC | Lemonjuice Solutions |
| 1727 | 2695 | HM West | 7/16/2025 | 39 | B-24 | QC | Lemonjuice Solutions |
| 1728 | 734 | HM West | 7/22/2025 | 40 | D-8 | QC | Lemonjuice Solutions |
| 1728 | 775 | HM West | 7/23/2025 | 14 | B-6 | QC | Lemonjuice Solutions |
| 1728 | 726 | HM West | 7/23/2025 | 22 | D-20 | QC | Lemonjuice Solutions |
| 1728 | 699 | HM West | 7/24/2025 | 39 | A-7 | QC | Lemonjuice Solutions |

# EXHIBIT C

## Hiawatha Manor Association, Inc. (East)

## Prepetition Quitclaim Transfers

(Within 90 Days Before Petition Date: Feb 6 – May 5, 2025)

*Compiled from recorded deed records of the Cumberland County Register of Deeds.*

*Abbreviations: QC = Quitclaim Deed; WD = Warranty Deed.*

| Book # | Page # | Grantee | Date of Document | Week | Unit | | Prepared by |
|--------|--------|---------|------------------|------|------|------|-------------|
| 1719 | 1321 | HMA, Inc. | 2/7/2025 | 48 | K-3 | QC | Lemonjuice Solutions |
| 1716 | 1977 | HMA, Inc. | 2/7/2025 | 13 | D-1 | QC | Lemonjuice Solutions |
| 1719 | 2240 | HMA, Inc. | 2/7/2025 | 12 | N-5 | QC | Lemonjuice Solutions |
| 1719 | 758 | HMA, Inc. | 2/8/2025 | 33 | L-7 | QC | Lemonjuice Solutions |
| 1718 | 2241 | HMA, Inc. | 2/12/2025 | 48 | P-2 | QC | Lemonjuice Solutions |
| 1719 | 2191 | HMA, Inc. | 2/13/2025 | 24 | K-2 | QC | Lemonjuice Solutions |
| 1719 | 1130 | HMA, Inc. | 2/14/2025 | 22 | C-1 | QC | Lemonjuice Solutions |
| 1719 | 1130 | HMA, Inc. | 2/14/2025 | 48 | C-1 | QC | Lemonjuice Solutions |
| 1719 | 1147 | HMA, Inc. | 2/14/2025 | 20 | L-5 | QC | Lemonjuice Solutions |
| 1719 | 1179 | HMA, Inc. | 2/18/2025 | 15 | P-1 | QC | Lemonjuice Solutions |
| 1719 | 1067 | HMA, Inc. | 2/21/2025 | 27 | O-2 | QC | Lemonjuice Solutions |
| 1719 | 1183 | HMA, Inc. | 2/26/2025 | 33 | M-4 | QC | Lemonjuice Solutions |
| 1719 | 1195 | HMA, Inc. | 2/28/2025 | 21 | K-3 | QC | Lemonjuice Solutions |
| 1719 | 1199 | HMA, Inc. | 2/28/2025 | 43 | M-7 | QC | Lemonjuice Solutions |
| 1719 | 1187 | HMA, Inc. | 3/2/2025 | 11 | N-5 | QC | Lemonjuice Solutions |
| 1719 | 1317 | HMA, Inc. | 3/3/2025 | 30 | M-8 | QC | Lemonjuice Solutions |
| 1719 | 1191 | HMA, Inc. | 3/5/2025 | 1 | P-3 | QC | Lemonjuice Solutions |
| 1718 | 2488 | HMA, Inc. | 3/7/2025 | 25 | D-2 | QC | Lemonjuice Solutions |
| 1719 | 2226 | HMA, Inc. | 3/20/2025 | 41 | L-6 | QC | Lemonjuice Solutions |
| 1719 | 2195 | HMA, Inc. | 3/20/2025 | 3 | K-4 | QC | Lemonjuice Solutions |
| 1720 | 570 | HMA, Inc. | 3/21/2025 | 31 | B-3 | QC | Lemonjuice Solutions |
| 1719 | 1255 | HMA, Inc. | 3/24/2025 | 38 | L-3 | QC | Lemonjuice Solutions |
| 1719 | 2451 | HMA, Inc. | 3/25/2025 | 24 | N-5 | QC | Lemonjuice Solutions |
| 1720 | 1140 | HMA, Inc. | 3/25/2025 | 30 | M-7 | QC | Lemonjuice Solutions |
| 1720 | 1144 | HMA, Inc. | 3/25/2025 | 39 | L-2 | QC | Lemonjuice Solutions |
| 1719 | 1713 | HMA, Inc. | 3/26/2025 | 15 | N-2 | QC | Lemonjuice Solutions |
| 1719 | 2437 | HMA, Inc. | 3/26/2025 | 21 | K-2 | QC | Lemonjuice Solutions |
| 1719 | 2455 | HMA, Inc. | 3/26/2025 | 51 | E-3 | QC | Lemonjuice Solutions |
| 1720 | 638 | HMA, Inc. | 3/26/2025 | 21 | M-7 | QC | Lemonjuice Solutions |
| 1719 | 2441 | HMA, Inc. | 3/26/2025 | 20 | K-3 | QC | Lemonjuice Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1719 | 2445 | HMA, Inc. | 3/27/2025 | 26 | M-1 | QC | Lemonjuice Solutions |
| 1719 | 2445 | HMA, Inc. | 3/27/2025 | 27 | M-1 | QC | Lemonjuice Solutions |
| 1720 | 1248 | HMA, Inc. | 3/28/2025 | 5 | N-5 | QC | Lemonjuice Solutions |
| 1720 | 632 | HMA, Inc. | 3/30/2025 | 40 | B-3 | QC | Lemonjuice Solutions |
| 1720 | 665 | HMA, Inc. | 3/31/2025 | 9 | E-1 | QC | Lemonjuice Solutions |
| 1721 | 100 | HMA, Inc. | 3/31/2025 | 38 | K-2 | QC | Lemonjuice Solutions |
| 1721 | 104 | HMA, Inc. | 3/31/2025 | 17 | M-7 | QC | Lemonjuice Solutions |
| 1721 | 1245 | HMA, Inc. | 3/31/2025 | 33 | D-3 | QC | Lemonjuice Solutions |
| 1720 | 1252 | HMA, Inc. | 4/2/2025 | 26 | N-2 | QC | Lemonjuice Solutions |
| 1721 | 1159 | HMA, Inc. | 4/7/2025 | 23 | M-7 | QC | Lemonjuice Solutions |
| 1720 | 2378 | HMA, Inc. | 4/9/2025 | 40 | C-2 | QC | Lemonjuice Solutions |
| 1721 | 1095 | HMA, Inc. | 4/16/2025 | 51 | P-2 | QC | Lemonjuice Solutions |
| 1722 | 297 | HMA, Inc. | 4/19/2025 | 51 | M-7 | QC | Lemonjuice Solutions |

# EXHIBIT D

## Hiawatha Manor Association, Inc. (East)

## Transfers (May 6, 2024 – Feb. 6, 2025)

(Transition from Crown to Lemonjuice)

*Compiled from recorded deed records of the Cumberland County Register of Deeds.*

*Abbreviations: QC = Quitclaim Deed; WD = Warranty Deed.*

| Book # | Page # | Grantee | Date of Document | Week | Unit | | Prepared by |
|---|---|---|---|---|---|---|---|
| 1692 | 1621 | HMA, Inc. | 1/25/2024 | 24 | P-3 | WD | Crown Resorts |
| 1692 | 1632 | HMA, Inc. | 2/1/2024 | 42 | C-2 | WD | Crown Resorts |
| 1692 | 1634 | HMA, Inc. | 2/1/2024 | 15 | C-2 | WD | Crown Resorts |
| 1692 | 1630 | HMA, Inc. | 2/1/2024 | 20 | N-5 | WD | Crown Resorts |
| 1692 | 1636 | HMA, Inc. | 2/7/2024 | 30 | K-4 | WD | Crown Resorts |
| 1692 | 1627 | HMA, Inc. | 2/9/2024 | 19 | N-1 | WD | Crown Resorts |
| 1692 | 1617 | HMA, Inc. | 2/28/2024 | 46 | P-1 | WD | Crown Resorts |
| 1692 | 1619 | HMA, Inc. | 3/2/2024 | 42 | P-2 | WD | Crown Resorts |
| 1696 | 599 | HMA, Inc. | 3/8/2024 | 40 | N-3 | WD | Crown Resorts |
| 1696 | 601 | HMA, Inc. | 3/8/2024 | 41 | N-3 | WD | Crown Resorts |
| 1696 | 620 | HMA, Inc. | 3/13/2024 | 23 | L-7 | WD | Crown Resorts |
| 1692 | 1638 | *corrective deed* | 3/15/2024 | 31 | C-2 | WD | Crown Resorts |
| 1696 | 603 | HMA, Inc. | 3/20/2024 | 3 | K-5 | WD | Crown Resorts |
| 1696 | 617 | HMA, Inc. | 3/23/2024 | 27 | L-2 | WD | Crown Resorts |
| 1696 | 615 | HMA, Inc. | 3/25/2024 | 25 | L-2 | WD | Crown Resorts |
| 1696 | 613 | HMA, Inc. | 3/25/2024 | 47 | N-6 | WD | Crown Resorts |
| 1696 | 611 | HMA, Inc. | 3/26/2024 | 49 | D-3 | WD | Crown Resorts |
| 1694 | 2188 | HMA, Inc. | 3/27/2024 | 36 | N-2 | WD | Crown Resorts |
| 1694 | 2192 | HMA, Inc. | 3/28/2024 | 46 | O-2 | WD | Crown Resorts |
| 1696 | 609 | HMA, Inc. | 3/28/2024 | 42 | M-1 | WD | Crown Resorts |
| 1696 | 605 | HMA, Inc. | 3/28/2024 | 39 | O-1 | WD | Crown Resorts |
| 1696 | 605 | HMA, Inc. | 3/28/2024 | 23 | N-3 | WD | Crown Resorts |
| 1694 | 2180 | HMA, Inc. | 3/30/2024 | 13 | M-8 | WD | Crown Resorts |
| 1696 | 607 | HMA, Inc. | 3/30/2024 | 4 | L-8 | WD | Crown Resorts |
| 1694 | 2190 | HMA, Inc. | 4/3/2024 | 11 | M-3 | WD | Crown Resorts |
| 1694 | 2194 | HMA, Inc. | 4/5/2024 | 3 | M-6 | WD | Crown Resorts |
| 1694 | 2186 | HMA, Inc. | 4/6/2024 | 30 | N-5 | WD | Crown Resorts |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1694 | 2182 | HMA, Inc. | 4/10/2024 | 23 | K-3 | WD | Crown Resorts |
| 1694 | 2184 | HMA, Inc. | 4/10/2024 | 41 | K-1 | WD | Crown Resorts |
| 1697 | 650 | HMA, Inc. | 4/15/2024 | 11 | D-1 | WD | Crown Resorts |
| 1697 | 652 | HMA, Inc. | 4/15/2024 | 41 | O-1 | WD | Crown Resorts |
| 1697 | 642 | HMA, Inc. | 4/16/2024 | 42 | B-2 | WD | Crown Resorts |
| 1697 | 640 | HMA, Inc. | 4/16/2024 | 51 | N-3 | WD | Crown Resorts |
| 1697 | 648 | HMA, Inc. | 4/17/2024 | 1 | M-1 | WD | Crown Resorts |
| 1697 | 634 | HMA, Inc. | 4/17/2024 | 20 | K-6 | WD | Crown Resorts |
| 1697 | 658 | HMA, Inc. | 4/17/2024 | 33 | L-2 | WD | Crown Resorts |
| 1697 | 630 | HMA, Inc. | 4/18/2024 | 29 | P-1 | WD | Crown Resorts |
| 1697 | 632 | HMA, Inc. | 4/18/2024 | 25 | N-5 | WD | Crown Resorts |
| 1697 | 656 | HMA, Inc. | 4/18/2024 | 16 | C-1 | WD | Crown Resorts |
| 1697 | 646 | HMA, Inc. | 4/23/2024 | 50 | M-5 | WD | Crown Resorts |
| 1697 | 644 | HMA, Inc. | 4/24/2024 | 40 | K-4 | WD | Crown Resorts |
| 1697 | 636 | HMA, Inc. | 4/26/2024 | 30 | K-3 | WD | Crown Resorts |
| 1697 | 628 | HMA, Inc. | 5/2/2024 | 19 | N-2 | WD | Crown Resorts |
| 1697 | 626 | HMA, Inc. | 5/7/2024 | 15 | K-1 | WD | Crown Resorts |
| 1697 | 624 | HMA, Inc. | 5/8/2024 | 40 | K-2 | WD | Crown Resorts |
| 1697 | 660 | HMA, Inc. | 5/8/2024 | 30 | L-2 | WD | Crown Resorts |
| 1697 | 662 | HMA, Inc. | 5/14/2024 | 18 | D-1 | WD | Crown Resorts |
| 1697 | 638 | HMA, Inc. | 5/28/2024 | 42 | C-1 | corrective | Crown Resorts |
| 1709 | 281 | HMA, Inc. | 10/24/2024 | 11 | C-1 | QC | Lemonjuice Solutions |
| 1708 | 2410 | HMA, Inc. | 10/24/2024 | 37 | C-1 | QC | Lemonjuice Solutions |
| 1719 | 2187 | HMA, Inc. | 12/23/2024 | 2 | K-2 | QC | Lemonjuice Solutions |
| 1716 | 2005 | HMA, Inc. | 12/27/2024 | 25 | D-1 | QC | Lemonjuice Solutions |
| 1718 | 1873 | HMA, Inc. | 12/27/2024 | 24 | D-1 | QC | Lemonjuice Solutions |
| 1719 | 1134 | HMA, Inc. | 1/8/2025 | 21 | L-5 | QC | Lemonjuice Solutions |
| 1717 | 2248 | HMA, Inc. | 1/30/2025 | 41 | P-4 | QC | Lemonjuice Solutions |
| 1721 | 2249 | HMA, Inc. | 2/3/2025 | 22 | E-1 | QC | Lemonjuice Solutions |
| 1716 | 1981 | HMA, Inc. | 2/4/2025 | 2 | C-2 | QC | Lemonjuice Solutions |

| 1718 | 1863 | HMA, Inc. | 2/5/2025 | 19 | C-1 | QC | Lemonjuice Solutions |
| 1719 | 2199 | HMA, Inc. | 2/6/2025 | 31 | K-5 | QC | Lemonjuice Solutions |
| 1719 | 2236 | HMA, Inc. | 2/6/2025 | 31 | M-7 | QC | Lemonjuice Solutions |

# EXHIBIT E

## Hiawatha Manor Association, Inc. (East)

### January 29, 2025 Transfers Executed by Douglas R. Porter
*(Authorized Person for Dissolved Entities)*

This exhibit contains a compilation of deeds executed on January 29, 2025 by Douglas R. Porter, acting as Authorized Person upon Dissolution for various entities.

*A representative deed —Blue Water Vacations (Book 1717, Page 1637, January 29, 2025) is appended after the table in this exhibit to illustrate the signature block reflecting Mr. Porter's authority as Authorized Person upon Dissolution.*

*Compiled from recorded deed records of the Cumberland County Register of Deeds.*

*Abbreviations: QC = Quitclaim Deed; WD = Warranty Deed.*

| BK | PG | Grantor | Grantee | Date of Document | Week | Unit | | Prepared by |
|---|---|---|---|---|---|---|---|---|
| 1717 | 1637 | Blue Water Vacations | HMA, Inc. | 1/29/2025 | 19 | M-4 | QC | Lemonjuice Solutions |
| 1717 | 1625 | C and S Resort Getaway, LLC | HMA, Inc. | 1/29/2025 | 17 | M-2 | QC | Lemonjuice Solutions |
| 1717 | 1629 | Cummings Family Trust | HMA, Inc. | 1/29/2025 | 31 | K-3 | QC | Lemonjuice Solutions |
| 1717 | 709 | Holiday Travel & Tours, LLC | HMA, Inc. | 1/29/2025 | 13 | K-1 | QC | Lemonjuice Solutions |
| 1717 | 1598 | HSA, LLC | HMA, Inc. | 1/29/2025 | 13 | K-3 | QC | Lemonjuice Solutions |
| 1720 | 1469 | J Mays Investments, LLC | HMA, Inc. | 1/29/2025 | 21 | P-3 | QC | Lemonjuice Solutions |
| 1716 | 2133 | J Mays Investments, LLC | HMA, Inc. | 1/29/2025 | 14 | N-5 | QC | Lemonjuice Solutions |
| 1717 | 1633 | JBM Land Trust, LLC | HMA, Inc. | 1/29/2025 | 41 | M-3 | QC | Lemonjuice Solutions |
| 1717 | 1641 | Lift Putters, LLC | HMA, Inc. | 1/29/2025 | 51 | M-4 | QC | Lemonjuice Solutions |
| 1717 | 1621 | Petrus Vacation Rentals | HMA, Inc. | 1/29/2025 | 9 | L-1 | QC | Lemonjuice Solutions |
| 1717 | 717 | Quixote Strategies | HMA, Inc. | 1/29/2025 | 26 | K-2 | QC | Lemonjuice Solutions |
| 1717 | 732 | Resort Property Holdings, LLC | HMA, Inc. | 1/29/2025 | 7 | P-2 | QC | Lemonjuice Solutions |
| 1717 | 713 | Resorts Access Network, LLC | HMA, Inc. | 1/29/2025 | 15 | K-4 | QC | Lemonjuice Solutions |
| 1717 | 1617 | Resorts Access Network, LLC | HMA, Inc. | 1/29/2025 | 20 | K-1 | QC | Lemonjuice Solutions |
| 1717 | 301 | Resorts Access Network, LLC | HMA, Inc. | 1/29/2025 | 44 | O-3 | QC | Lemonjuice Solutions |
| 1718 | 285 | Timeshare Savings, LLC | HMA, Inc. | 1/29/2025 | 38 | M-3 | QC | Lemonjuice Solutions |
| 1717 | 2256 | Tripzilla | HMA, Inc. | 1/29/2025 | 9 | M-5 | QC | Lemonjuice Solutions |

| 1717 | 662 | TTC Holdings, LLC | HMA, Inc. | 1/29/2025 | 12 | M-8 | QC | Lemonjuice Solutions |

| BK/PG: 1717/1637-1640 | |
|---|---|
| 25031717 | |
| 4 PGS : QUITCLAIM DEED | |
| KASSIDY SOMMER  210343 - 25031717 | |
| 03/07/2025 - 07:58 AM | |
| VALUE | |
| MORTGAGE TAX | 0.00 |
| TRANSFER TAX | 0.00 |
| RECORDING FEE | 20.00 |
| DP FEE | 2.00 |
| REGISTER'S FEE | 2.00 |
| TOTAL AMOUNT | 24.00 |

STATE OF TENNESSEE, CUMBERLAND COUNTY
**TREY KERLEY**
REGISTER OF DEEDS

| Address New Owner: | Send Tax Bill to: | Map-Parcel No.: |
|---|---|---|
| **HIAWATHA MANOR ASSOCIATION, INC** | **HIAWATHA MANOR ASSOCIATION, INC** | 150-26-01 |
| 8007 Cherokee Trail | 8007 Cherokee Trail | |
| Crossville, TN 38572 | Crossville, TN 38572 | |

## QUITCLAIM DEED
HIAWATHA MANOR

This instrument prepared by and after recording return to:
**Lemonjuice Solutions**
**7380 W. Sand Lake Rd. Suite 130**
**Orlando, Florida 32819**

**MADE AND ENTERED INTO THIS DAY,**_____, 2025, for and in consideration of the sum of Ten Dollars ($10.00),, cash in hand paid, together with other good and valuable consideration not herein mentioned, receipt of all of which is hereby acknowledged, BLUE WATER VACATIONS LLC, a Nevada Limited Liability Company with an address of 10176 Tumbling Tree St, Las Vegas, NV, 89183 (hereinafter, the **"Grantor"**), has this day bargained and sold, and by these presents does hereby bargain, sell, transfer, quitclaim, assign and convey unto **HIAWATHA MANOR ASSOCIATION, INC.**, (hereinafter, the **"Grantee"**), a Tennessee Corporation, with a principal office of 8007 Cherokee Tr. Crossville, TN 38572 its successors and assigns, with QUITCLAIM COVENANTS, the following described real property, lying and being in the THIRD CIVIL DISTRICT of Cumberland County, Tennessee, bounded and described as follows

BEING **UNIT WEEK NO**. 19 in TANSI RESORT'S, INC. HIAWATHA MANOR I, **UNIT NO**. 4, situated on **BLOCK** M of record and as filed in the Declaration of Horizontal Property Regime, Deed Book 231, page 215, Register's Office, Cumberland County, Tennessee, as amended, including all rights, privileges, easements, and appurtenances thereto, wheresoever situated and howsoever derived

BEING [THE SAME] PROPERTY CONVEYED TO GRANTOR by deed recorded in Deed Book 1523 pages 1424, Register's Office, Cumberland County, Tennessee, as recorded on 04/09/2018.

This is improved property know as 8007 Cherokee Tr. Crossville, TN 38572.

**THE GRANTOR HEREBY APPOINTS** Grantee as its true and lawful "Attorney-in-Fact", granting unto said attorney the full power and authority to do and perform any and all acts deemed by Grantee to be necessary to correct or amend this instrument by "Corrective Deed", or similar instrumentation for the purpose of correcting book, page, spelling and innocuous and immaterial errors, for matters of public record and the vesting of proper title in the Grantee. A reference to the Book and Page of this Deed filing in the applicable land records in a Corrective deed or similar conveyance shall be sufficient to substantiate the applicability and effectiveness of the rights hereby conferred. This Power of Attorney cannot be revoked and shall survive the death, disability and incompetence of Grantor, individually and/or collectively.

This Property is conveyed subject to such limitations, restrictions and encumbrances as may affect the premises. Grantor makes no representations or warranties whatsoever with regard to the Property or the Grantor's interest therein.

**IN WITNESS WHEREOF**, the said Grantor caused this instrument to be signed and sealed these presents the day and year first above written.

**Blue Water Vacations LLC**
By: Douglas R. Porter
Its: as an Authorized Person upon Dissolution under Sections 86.505-1 and 86.541-2 of the Nevada Code.

**STATE OF** _Florida_
**COUNTY OF** _Orange_

Before me, the undersigned, a Notary Public of the State and County aforesaid, personally appeared _Douglas R. Porter_, with whom I am personally acquainted (or proved to me on the basis of satisfactory evidence), and who, upon oath, acknowledged _himself_ to be _Authorize Agent_ of _Blue Water Vacations LLC_, the within named bargainor, a _Indiana_, and that _he_ as such _Authorize Agent_ being authorized so to do, executed the foregoing instrument for the purposes therein contained, by signing the name of the _Blue Water Vacations LLC_ by _himself_ as _Authorize Agent_.

WITNESS my hand and official seal at _Orlando_ [City], _Florida_ [State], this _29th_ day of _January_, 202_5_

_____
Notary Public

My Commission Expires: _June 20, 2026_

ELSA I MITCHELL
Notary Public - State of Florida
Commission # HH 261555
My Comm. Expires Jun 20, 2026
Bonded through National Notary Assn.

# AFFIDAVIT OF CONSIDERATION

**STATE OF** Florida

**COUNTY OF** Orange

The actual consideration for this transfer is $0.00.

Affiant: Blue Water Vacations LLC
By: Douglas R. Porter
Its: as an Authorized Person upon Dissolution under Sections 86.505-1 and 86.541-2 of the Nevada Code.

Subscribed and sworn to before me this the 21th day of January, 2025.

Notary Public

My Commission Expires: June 20, 2026



ELSA I MITCHELL
Notary Public - State of Florida
Commission # HH 261555
My Comm. Expires Jun 20, 2026
Bonded through National Notary Assn.

## Tennessee Certification of Electronic Document

I, _Natalie Wantis_ , do hereby make oath that I am a licensed attorney and/or the custodian of the original version of the electronic document tendered for registration herewith and that this electronic document is a true and exact copy of the original document executed and authenticated according to law on _01\29\2025_ (date of document).

_____
Affiant Signature

_____
Date _2\4\2025_

State of _Florida_

County of _Polk_

Sworn to and subscribed before me this _4th_ day of _February_ , _2025_ .

_____
Notary's Signature

MY COMMISSION EXPIRES: _10/12/2026_

NOTARY'S SEAL



MIISHA S BROWN
Notary Public, State Of Florida
Commission No. HH 321692
My Commission Expires: 10/12/2026

# EXHIBIT F

**From recorded deed records of the Cumberland County Register of Deeds.**

**Bulk Deed Transfers from Crown Resorts**

**to Hiawatha Manor Associations**

*(Executed July 3, 2024; Recorded July 29, 2024)*

- **Book 1701, Page 816 Deed by Quitclaim – Hiawatha Manor**
- **Book 1701, Page 826, Deed by Quitclaim – Hiawatha Manor I**

DEED BY QUITCLAIM – HIAWATHA MANOR

        For and in consideration of the sum of One Dollar ($1.00), cash in hand paid, together with other good and valuable consideration not herein mentioned, receipt of all of which is hereby acknowledged, CROWN RESORTS DEVELOPMENT LLC, a Delaware limited liability company, its successors and assigns has this day bargained and sold and by these presents does hereby bargain, sell, transfer, quit-claim and convey unto HIAWATHA MANOR ASSOCIATION, INC., its successors and assigns, the following described real property, lying and being in the THIRD CIVIL DISTRICT of Cumberland County, Tennessee, bounded and described as follows:

        All of Crown Resorts Development, LLC's right, title and interest of any kind whatsoever in and to all Unit Weeks at Tansi Resort's Hiawatha Manor, Cumberland County, Tennessee, according to the Declaration of Horizontal Property Regime Master Deed for Hiawatha Manor recorded in Deed Book 216, Page 209, Register's Office, Cumberland County, Tennessee, as may be amended, including, but not limited to the Unit Weeks described on Exhibit "A" attached hereto and made a part hereof for all purposes.

Being the same properties conveyed to the Grantor herein by deed dated December 1, 2019, on record in Deed Book 1567, pages 1786-1795, Register's Office, Cumberland County, Tennessee.

Parcel Identification No. 150-25-00

EXECUTED to be effective as of July 3, 2024.

STATE OF TENNESSEE, CUMBERLAND COUNTY
**TREY KERLEY**
REGISTER OF DEEDS

BK/PG: 1701/816-825
**INST: 24023069**
BATCH: 202080
10 PGS:AL-QC
07/29/2024 - 10:29 AM

VALUE: 1.00
MORTGAGE TAX: 0.00
TRANSFER TAX: 0.00
RECORDING FEE: 50.00
DP FEE: 2.00
REGISTER'S FEE: 0.00
TOTAL AMOUNT: 52.00

This instrument prepared by:

Crown Resorts Development, LLC
PO Box 1680
Ocean Springs, MS 39566

CROWN RESORTS DEVELOPMENT, LLC.

By: _____

Tonya Lee, Agent for Grantor

State of _Mississippi_

County of _Jackson_

This instrument was acknowledged before me on the _3rd_ day of _July_, 2024, _Tonya Lee, Agent_____, the within named Grantor(s), who personally appeared before me and who acknowledges execution of the within and foregoing instrument as a free act and deed for the purposes therein contained.

IN WITNESS WHEREOF, I have hereunto set my hand and official seal.

_Vicky McIlrath_

Notary Public

My Commission Expires: _8/7/25_

*[Notary Seal: STATE OF MISSISSIPPI, VICKY L. MCILRATH, NOTARY PUBLIC, Jackson County, Commission Expires August 7, 2025, COMMISSION NUMBER 63356]*

The name and address of the property owner is:

Hiawatha Manor Association, Inc.
8007 Cherokee Trail
Crossville, TN 38572

The name and address of the person or entity responsible for the payment of real property taxes is:

Hiawatha Manor Association, Inc.
8007 Cherokee Trail
Crossville, TN 38572

This conveyance is done without the benefit of title opinion.

**EXHIBIT A – Hiawatha Manor**

Unsold Inventory held by Crown Resorts Development LLC

| Unit | Week |
|------|------|
| B-1 | 1 |
| C-4 | 1 |
| D-3 | 1 |
| D-4 | 1 |
| E-2 | 1 |
| B-2 | 2 |
| B-3 | 2 |
| B-4 | 2 |
| C-4 | 2 |
| D-3 | 2 |
| D-4 | 2 |
| E-3 | 2 |
| E-4 | 2 |
| B-3 | 3 |
| C-1 | 3 |
| C-4 | 3 |
| D-1 | 3 |
| D-3 | 3 |
| D-4 | 3 |
| E-1 | 3 |
| E-2 | 3 |
| E-4 | 3 |
| B-2 | 4 |
| B-3 | 4 |
| B-4 | 4 |
| C-1 | 4 |
| C-2 | 4 |
| C-3 | 4 |
| C-4 | 4 |
| D-1 | 4 |
| E-2 | 4 |
| B-2 | 5 |
| B-4 | 5 |
| c-4 | 5 |
| D-1 | 5 |
| D-2 | 5 |
| D-4 | 5 |
| E-3 | 5 |
| E-4 | 5 |

| | |
|------|------|
| B-1 | 6 |
| B-4 | 6 |
| B-4 | 7 |
| C-1 | 6 |
| C-4 | 6 |
| D-1 | 6 |
| D-2 | 6 |
| D-3 | 6 |
| E-3 | 6 |
| B-4 | 9 |
| C-4 | 7 |
| B-4 | 8 |
| D-3 | 8 |
| D-4 | 8 |
| E-1 | 8 |
| E-4 | 8 |
| B-4 | 9 |
| C-3 | 9 |
| C-4 | 9 |
| D-4 | 9 |
| E-4 | 9 |
| N-6 | 9 |
| B-4 | 10 |
| C-4 | 10 |
| D-4 | 10 |
| E-2 | 10 |
| E-4 | 10 |
| B-4 | 11 |
| C-4 | 11 |
| D-4 | 11 |
| B-4 | 12 |
| C-4 | 12 |
| D-3 | 12 |
| D-4 | 12 |
| E-4 | 12 |
| B-4 | 13 |
| C-4 | 13 |
| E-2 | 13 |
| B-2 | 14 |
| B-4 | 14 |
| C-4 | 14 |
| D-4 | 14 |
| E-4 | 14 |
| B-4 | 15 |

| | |
|------|------|
| C-4 | 15 |
| D-2 | 15 |
| D-3 | 15 |
| D-4 | 15 |
| B-4 | 16 |
| C-4 | 16 |
| D-3 | 16 |
| E-2 | 16 |
| E-4 | 16 |
| B-4 | 17 |
| C-4 | 17 |
| D-4 | 17 |
| E-2 | 17 |
| E-4 | 17 |
| C-4 | 18 |
| D-3 | 18 |
| E-2 | 18 |
| B-4 | 19 |
| C-4 | 19 |
| D-3 | 19 |
| D-4 | 19 |
| E-4 | 19 |
| B-4 | 20 |
| C-4 | 20 |
| D-4 | 20 |
| C-4 | 21 |
| D-4 | 21 |
| E-3 | 21 |
| E-4 | 21 |
| B-4 | 22 |
| C-4 | 22 |
| D-4 | 22 |
| B-4 | 23 |
| C-4 | 23 |
| D-4 | 23 |
| E-2 | 23 |
| E-4 | 23 |
| M-8 | 23 |
| B-4 | 24 |
| C-4 | 24 |
| D-4 | 24 |
| E-2 | 24 |
| E-4 | 24 |
| B-4 | 25 |

| | |
|---|---|
| C-4 | 25 |
| D-4 | 25 |
| E-2 | 25 |
| E-4 | 25 |
| B-4 | 26 |
| C-4 | 26 |
| D-4 | 26 |
| E-4 | 26 |
| B-4 | 27 |
| C-4 | 27 |
| D-4 | 27 |
| E-2 | 27 |
| E-4 | 27 |
| B-4 | 28 |
| C-4 | 28 |
| D-4 | 28 |
| E-2 | 28 |
| B-2 | 29 |
| C-4 | 29 |
| D-4 | 29 |
| E-2 | 29 |
| B-4 | 30 |
| C-4 | 30 |
| D-4 | 30 |
| B-4 | 31 |
| D-4 | 31 |
| B-4 | 32 |
| C-4 | 32 |
| D-4 | 32 |
| B-4 | 33 |
| C-4 | 33 |
| D-4 | 33 |
| B-4 | 34 |
| D-4 | 34 |
| E-3 | 34 |
| B-2 | 35 |
| B-4 | 35 |
| C-4 | 35 |
| D-3 | 35 |
| D-4 | 35 |
| B-4 | 36 |
| C-4 | 36 |
| D-4 | 36 |
| B-2 | 37 |

| | |
|---|---|
| B-4 | 37 |
| C-4 | 37 |
| D-4 | 37 |
| E-2 | 37 |
| B-4 | 38 |
| D-4 | 38 |
| B-4 | 39 |
| C-4 | 39 |
| D-4 | 39 |
| B-4 | 40 |
| C-4 | 40 |
| D-3 | 40 |
| B-3 | 41 |
| B-4 | 41 |
| C-4 | 41 |
| D-3 | 41 |
| D-4 | 41 |
| E-2 | 41 |
| E-4 | 41 |
| B-4 | 42 |
| C-4 | 42 |
| D-4 | 42 |
| E-2 | 42 |
| B-4 | 43 |
| C-4 | 43 |
| D-3 | 43 |
| D-4 | 43 |
| E-4 | 43 |
| C-4 | 44 |
| D-3 | 44 |
| D-4 | 44 |
| B-1 | 45 |
| B-4 | 45 |
| C-1 | 45 |
| D-4 | 45 |
| E-2 | 45 |
| E-4 | 45 |
| B-1 | 46 |
| B-4 | 46 |
| C-4 | 46 |
| D-4 | 46 |
| E-2 | 46 |
| E-4 | 46 |
| C-2 | 47 |

| | |
|-----|-----|
| C-4 | 47 |
| D-4 | 47 |
| E-4 | 47 |
| B-4 | 48 |
| C-4 | 48 |
| D-4 | 48 |
| E-2 | 48 |
| E-4 | 48 |
| B-1 | 49 |
| B-4 | 49 |
| C-4 | 49 |
| D-4 | 49 |
| E-2 | 49 |
| B-1 | 50 |
| B-4 | 50 |
| C-4 | 50 |
| D-3 | 50 |
| D-4 | 50 |
| E-2 | 50 |
| B-2 | 51 |
| B-4 | 51 |
| C-4 | 51 |
| D-4 | 51 |
| E-4 | 51 |
| B-4 | 52 |
| C-4 | 52 |
| D-4 | 52 |

**STATE OF TENNESSEE, CUMBERLAND COUNTY**
I, or we, hereby swear or affirm that the actual consideration
for this transfer or value of the property transferred,
whichever is greater is $_____, which amount
is equal to or greater than the amount which property
transferred would command at a fair voluntary sale.

**Amt. Tax Paid $_____**

_____
**Affiant**
Subscribed and sworn to before me this_____day
of_____, 20_____

STATE OF _Florida_
COUNTY OF _Orange_

I hereby swear or affirm that the actual consideration for this transfer or value of the property transferred, whichever is greater, is $ _1.00_____, which amount is equal to or greater than the amount which the property transferred would command at a fair and voluntary sale.

_____
Affidavit

Subscribed and sworn to before me on this the ___16_____ day of _July_____,
20_24_

_____
Notary Public/Register

My Commission Expires:_Jun 7, 2025_

SEAL



MARIELA ALVAREZ DE VAN ADELBERG
Notary Public - State of Florida
Commission # HH 139031
My Comm. Expires Jun 7, 2025
Bonded through National Notary Assn.

*Per T.C.A. 67-4-409 (6)(A) The grantee, the grantee's agent, or a trustee acting for the grantee shall be required to state under oath upon the face of the instrument offered for record in the presence of the register, or before an officer authorized to administer oaths, the actual consideration or value, whichever is greater, for the transfer of a freehold estate.

The grantor may not sign as affiant, or as agent for the affiant.

P. 2

# TIMESHARES
************

## TANSI

| | |
|---|---|
| GOLF COURT TOWNHOUSES | 149D-F-1.00 |
| HIAWATHA<br>UNITS B, C, D & E | 150-25.00 |
| HIAWATHA MANOR I<br>UNITS K, L, M, N, O & P | 150-26.01 |
| HIAWATHA MANOR WEST<br>BLOCKS 1, 2, 3 & 4<br>BLOCKS 5, 6, 7, 8 & 9<br>BLOCKS 18, 19, 20 & 21<br>BLOCKS 22, 23, 24, 25 & 26 | 149D-A-2.00<br>149D-A-3.00<br>149D-A-1.00<br>149D-H-1.00 |

## MARINER'S POINTE

| | |
|---|---|
| MARINER'S POINTE | 99-65.01C |

## RENEGADE

| | |
|---|---|
| LAUREL HILLS | 154F-A-14.00 |

| | |
|---|---|
| HIAWATHA MANOR<br>TANSI RESORT<br>LAKE TANSI VILLAGE | P.O. BOX 727<br>P.O. BOX 743<br>P.O. BOX 2839 |
| MARINER'S POINTE | P.O. BOX 2869 |

DEED BY QUITCLAIM – HIAWATHA MANOR 1

       For and in consideration of the sum of One Dollar ($1.00), cash in hand paid, together with other good and valuable consideration not herein mentioned, receipt of all of which is hereby acknowledged, CROWN RESORTS DEVELOPMENT LLC, a Delaware limited liability company, its successors and assigns has this day bargained and sold and by these presents does hereby bargain, sell, transfer, quit-claim and convey unto HIAWATHA MANOR ASSOCIATION, INC., its successors and assigns, the following described real property, lying and being in the THIRD CIVIL DISTRICT of Cumberland County, Tennessee, bounded and described as follows:

       All of Crown Resorts Development, LLC's right, title and interest of any kind whatsoever in and to all Unit Weeks at Tansi Resort's Hiawatha Manor 1, Cumberland County, Tennessee, according to the Declaration of Horizontal Property Regime Master Deed for Hiawatha Manor recorded in Deed Book 231, Page 215, Register's Office, Cumberland County, Tennessee, as may be amended, including, but not limited to the Unit Weeks described on Exhibit "A" attached hereto and made a part hereof for all purposes.

Being the same properties conveyed to the Grantor herein by deed dated December 1, 2019, on record in Deed Book 1567, pages 1776-1785, Register's Office, Cumberland County, Tennessee.

Parcel Identification No. 150-26.01

EXECUTED to be effective as of July 3, 2024.

STATE OF TENNESSEE, CUMBERLAND COUNTY
**TREY KERLEY**
REGISTER OF DEEDS

BK/PG: 1701/826-835
**INST: 24023070**
BATCH: 202080
10 PGS:AL-QC
07/29/2024 - 10:29 AM

VALUE: 1.00
MORTGAGE TAX: 0.00
TRANSFER TAX: 0.00
RECORDING FEE: 50.00
DP FEE: 2.00
REGISTER'S FEE: 0.00
TOTAL AMOUNT: 52.00

This instrument prepared by:

Crown Resorts Development, LLC
PO Box 1680
Ocean Springs, MS 39566

CROWN RESORTS DEVELOPMENT, LLC.

By: _Tonya Lee_

Tonya Lee, Agent for Grantor

State of _Mississippi_

County of _Jackson_

This instrument was acknowledged before me on the _3rd_ day of _July_, 2024, _Tonya Lee, Agent_, the within named Grantor(s), who personally appeared before me and who acknowledges execution of the within and foregoing instrument as a free act and deed for the purposes therein contained.

IN WITNESS WHEREOF, I have hereunto set my hand and official seal.

_Vicky McIlrath_

Notary Public

My Commission Expires: _8|7|25_

*[Notary Seal: STATE OF MISSISSIPPI — VICKY L. MCILRATH — NOTARY PUBLIC — Jackson County — Commission Expires August 7, 2025 — COMMISSION NUMBER ...]*

The name and address of the property owner is:

Hiawatha Manor Association, Inc.
8007 Cherokee Trail
Crossville, TN 38572

The name and address of the person or entity responsible for the payment of real property taxes is:

Hiawatha Manor Association, Inc.
8007 Cherokee Trail
Crossville, TN 38572

This conveyance is done without the benefit of title opinion.

## EXHIBIT A – Hiawatha Manor 1
Unsold Inventory held by Crown Resorts Development LLC

| Unit | Week |
|------|------|
| K-3 | 1 |
| K-4 | 1 |
| L-7 | 1 |
| N-1 | 1 |
| N-4 | 1 |
| N-6 | 1 |
| O-2 | 1 |
| P-4 | 1 |
| K-3 | 2 |
| L-5 | 2 |
| L-8 | 2 |
| N-1 | 2 |
| N-2 | 2 |
| N-4 | 2 |
| N-5 | 2 |
| P-1 | 2 |
| P-2 | 2 |
| K-1 | 3 |
| L-1 | 3 |
| L-7 | 3 |
| L-8 | 3 |
| O-1 | 3 |
| O-2 | 3 |
| K-1 | 4 |
| K-4 | 4 |
| L-7 | 4 |
| M-2 | 4 |
| M-3 | 4 |
| M-4 | 4 |
| O-2 | 4 |
| O-4 | 4 |
| K-4 | 5 |
| K-5 | 5 |
| K-6 | 5 |
| L-4 | 5 |
| L-5 | 5 |
| L-7 | 5 |
| L-8 | 5 |
| M-2 | 5 |

| | |
|---|---|
| M-4 | 5 |
| M-6 | 5 |
| N-2 | 5 |
| K-2 | 6 |
| K-3 | 6 |
| K-5 | 6 |
| K-6 | 6 |
| L-1 | 6 |
| L-3 | 6 |
| L-6 | 6 |
| M-2 | 6 |
| M-5 | 6 |
| M-8 | 6 |
| N-2 | 6 |
| K-2 | 7 |
| K-6 | 7 |
| L-1 | 7 |
| L-2 | 7 |
| M-1 | 7 |
| M-7 | 7 |
| N-1 | 7 |
| L-2 | 8 |
| L-3 | 8 |
| N-3 | 8 |
| P-1 | 8 |
| P-4 | 8 |
| K-1 | 9 |
| K-2 | 9 |
| K-5 | 9 |
| K-6 | 9 |
| L-4 | 9 |
| M-7 | 9 |
| M-8 | 9 |
| N-3 | 9 |
| N-4 | 9 |
| N-5 | 9 |
| O3 | 9 |
| P-2 | 9 |
| P-3 | 9 |
| K-5 | 10 |
| M-7 | 10 |
| M-8 | 10 |
| N-4 | 10 |
| P-4 | 10 |

| | |
|------|----|
| K-5 | 11 |
| L-1 | 11 |
| M-1 | 11 |
| O2 | 11 |
| K-6 | 12 |
| M-1 | 12 |
| M-2 | 12 |
| N-1 | 12 |
| L-1 | 13 |
| K-1 | 14 |
| K-2 | 14 |
| M-8 | 14 |
| N-3 | 15 |
| K-2 | 16 |
| L-1 | 16 |
| M-5 | 16 |
| M-8 | 16 |
| O-4 | 16 |
| K-1 | 17 |
| K-5 | 17 |
| L-2 | 17 |
| L-7 | 17 |
| L-8 | 17 |
| K-6 | 18 |
| M-1 | 18 |
| M-6 | 18 |
| O-2 | 18 |
| K-1 | 19 |
| K-6 | 19 |
| N-5 | 19 |
| O-2 | 19 |
| L-1 | 20 |
| L-8 | 20 |
| B-1 | 21 |
| L-8 | 21 |
| K-6 | 22 |
| K-1 | 23 |
| L-8 | 23 |
| M-1 | 23 |
| M-4 | 23 |
| M-8 | 23 |
| O-4 | 23 |
| L-1 | 26 |
| M-8 | 26 |

| | |
|-----|-----|
| K-1 | 29 |
| M-8 | 29 |
| K-5 | 30 |
| K-6 | 30 |
| L-1 | 32 |
| L-2 | 32 |
| L-8 | 32 |
| M-1 | 32 |
| M-1 | 33 |
| K-1 | 33 |
| L-1 | 33 |
| M-1 | 33 |
| L-2 | 34 |
| M-7 | 34 |
| L-1 | 35 |
| M-1 | 35 |
| M-3 | 35 |
| L-1 | 36 |
| L-7 | 36 |
| L-8 | 36 |
| M-1 | 36 |
| M-2 | 36 |
| K-6 | 37 |
| L-1 | 37 |
| P-2 | 37 |
| K-3 | 38 |
| K-5 | 38 |
| L-2 | 38 |
| M-7 | 38 |
| N-4 | 38 |
| O-2 | 38 |
| B-2 | 39 |
| K-6 | 39 |
| L-8 | 39 |
| L-1 | 40 |
| M-8 | 40 |
| N-1 | 40 |
| K-5 | 41 |
| K-6 | 41 |
| L-8 | 41 |
| O-4 | 41 |
| P-2 | 41 |
| L-2 | 42 |
| M-8 | 42 |

| | |
|---|---|
| N-3 | 42 |
| M-8 | 43 |
| K-2 | 44 |
| K-6 | 44 |
| L-1 | 44 |
| M-2 | 44 |
| M-7 | 44 |
| M-8 | 44 |
| K-3 | 45 |
| K-5 | 45 |
| K-6 | 45 |
| L-7 | 45 |
| M-1 | 45 |
| M-2 | 45 |
| O-3 | 45 |
| P-3 | 45 |
| K-5 | 46 |
| L-1 | 46 |
| O-4 | 46 |
| K-1 | 47 |
| K-2 | 47 |
| K-5 | 47 |
| K-6 | 47 |
| L-1 | 47 |
| M-1 | 47 |
| M-2 | 47 |
| K-2 | 48 |
| K-4 | 48 |
| M-5 | 48 |
| M-8 | 48 |
| K-1 | 49 |
| K-2 | 49 |
| K-6 | 49 |
| M-7 | 49 |
| N-1 | 49 |
| N-2 | 49 |
| N-4 | 49 |
| O-1 | 49 |
| K-2 | 50 |
| L-4 | 50 |
| N-6 | 50 |
| O-1 | 50 |
| O-2 | 50 |

| | |
|-----|----|
| 0-4 | 50 |
| P-2 | 50 |
| K-1 | 51 |
| L-1 | 51 |
| L-7 | 51 |
| L-8 | 51 |
| M-2 | 51 |
| M-8 | 51 |
| O-4 | 51 |
| K-1 | 52 |

**STATE OF TENNESSEE, CUMBERLAND COUNTY**
I, or we, hereby swear or affirm that the actual consideration
for this transfer or value of the property transferred,
whichever is greater is $_____, which amount
is equal to or greater than the amount which property
transferred would command at a fair voluntary sale.

**Amt. Tax Paid $_____**

_____
Affiant
Subscribed and sworn to before me this_____day
of_____, 20____

STATE OF _Florida_
COUNTY OF _Orange_

I hereby swear or affirm that the actual consideration for this transfer or value of the property transferred, whichever is greater, is $ _1.00_ , which amount is equal to or greater than the amount which the property transferred would command at a fair and voluntary sale.

_[signature]_

Affidavit

Subscribed and sworn to before me on this the _16_ day of _July_ , 20_24_

_[signature]_

Notary Public/Register

My Commission Expires: _Jun 7, 2025_

SEAL

MARIELA ALVAREZ DE VAN ADELBERG
Notary Public - State of Florida
Commission # HH 139031
My Comm. Expires Jun 7, 2025
Bonded through National Notary Assn.

*Per T.C.A. 67-4-409 (6)(A) The grantee, the grantee's agent, or a trustee acting for the grantee shall be required to state under oath upon the face of the instrument offered for record in the presence of the register, or before an officer authorized to administer oaths, the actual consideration or value, whichever is greater, for the transfer of a freehold estate.

The grantor may not sign as affiant, or as agent for the affiant.

P. 2

## TIMESHARES
************

### TANSI

GOLF COURT TOWNHOUSES                    149D-F-1.00

HIAWATHA
UNITS B, C, D & E                             150-25.00

HIAWATHA MANOR I
UNITS K, L, M, N, O & P                       150-26.01

HIAWATHA MANOR WEST
BLOCKS 1, 2, 3 & 4
BLOCKS 5, 6, 7, 8 & 9                    149D-A-2.00
BLOCKS 18, 19, 20 & 21                  149D-A-3.00
BLOCKS 22, 23, 24, 25 & 26              149D-A-1.00
                                        149D-H-1.00

### MARINER'S POINTE

MARINER'S POINTE                         99-65.01C

### RENEGADE

LAUREL HILLS                            154F-A-14.00

HIAWATHA MANOR              P.O. BOX 727
TANSI RESORT               P.O. BOX 743
LAKE TANSI VILLAGE         P.O. BOX 2839

MARINER'S POINTE           P.O. BOX 2869

# EXHIBIT G

**From recorded deed records of the Cumberland County Register of Deeds.**

## Bulk Deed Transfers from Hiawatha Manor Association, Inc. (East)

## to Lemonjuice Capital, LLC

*(Executed February 24, 2025; Recorded February 26, 2025)*

**Book 1716, Page 2432 Quitclaim Deed**

*Note: Individual owner names listed in the attached schedules have been redacted. These names are part of the public deed record maintained by the Cumberland County Register of Deeds, but they are not material to understanding this transfer.*

| BK/PG: 1716/2432-2444 | |
|---|---|
| 25031341 | |
| **13 PGS : QUITCLAIM DEED** | |
| **BAILEY DAVIS  209980 - 25031341** | |
| **02/26/2025 - 10:41 AM** | |
| **VALUE** | |
| **MORTGAGE TAX** | 0.00 |
| **TRANSFER TAX** | 0.00 |
| **RECORDING FEE** | 65.00 |
| **DP FEE** | 2.00 |
| **REGISTER'S FEE** | 2.00 |
| **TOTAL AMOUNT** | 69.00 |

STATE OF TENNESSEE, CUMBERLAND COUNTY
**TREY KERLEY**
REGISTER OF DEEDS

Address New Owner:
7380 W Sand Lake Rd
Orlando, FL 32819

Send Tax Bill to:
7380 W Sand Lake Rd.
Orlando, FL 32819

Map-Parcel No.: 150-25-00

**QUITCLAIM DEED**
**HIAWATHA MANOR**

This instrument prepared by:
**LEMONJUICE CAPITAL LLC**
7380 W Sand Lake Rd, Suite 130,
Orlando, FL 32819

**MADE AND ENTERED INTO THIS DAY,** Feb. 24 , 2025, for and in consideration of the sum of Ten Dollar ($10.00), cash in hand paid, together with other good and valuable consideration not herein mentioned, receipt of all of which is hereby acknowledged, **HIAWATHA MANOR ASSOCIATION, INC.,** (hereinafter, the "**Grantor**"), has this day bargained and sold, and by these presents does hereby bargain, sell, transfer, quitclaim, and convey unto **LEMONJUICE CAPITAL LLC,** a Delaware limited liability company (hereinafter, the "**Grantee**"), with a principal office of 7380 W Sand Lake Rd, Suite 130, Orlando, FL its successors and assigns, with QUITCLAIM COVENANTS, the following described real property, lying and being in the THIRD CIVIL DISTRICT of Cumberland County, Tennessee, bounded and described as follows:

All of Grantor's right, title, and interest of any kind whatsoever in and to all Units, Common Elements, amenities, accessories, improvements, and facilities, and any and all development and other rights and interests associated therewith and related to Tansi Resort's Hiawatha Manor, Cumberland County, Tennessee, as created by that certain Declaration of Horizontal Property Regime Master Deed for Hiawatha Manor recorded in Deed Book 216, Week 209, Register's Office, Cumberland County, Tennessee, as amended, including all rights, privileges, easements, and appurtenances thereto, wheresoever situated and howsoever derived, including but not limited to all Unit Weeks further described in Exhibit A, attached hereto.

**BEING THE SAME PROPERTY CONVEYED TO GRANTOR** herein by the deeds recorded in the Register's Office of Cumberland County, Tennessee, with the specific Book, Page, and Date of Registration for each property as detailed in Exhibit A attached hereto and incorporated herein by reference.

**THE GRANTOR HEREBY APPOINTS** Grantee as its true and lawful "Attorney-in-Fact", granting unto said attorney the full power and authority to do and perform any and all acts deemed by Grantee to be necessary to correct or amend this instrument by "Corrective Deed", or similar instrumentation for the purpose of correcting book, page, spelling and innocuous and immaterial errors, for matters of public record and the vesting of proper title in the Grantee. A reference to the Book and Page of this Deed filing in the applicable land records in a Corrective deed or similar conveyance shall be sufficient to substantiate the applicability and effectiveness of the rights

This Property is conveyed subject to such limitations, restrictions and encumbrances as may affect the premises. Grantor makes no representations or warranties whatsoever with regard to the Property or the Grantor's interest therein.

**IN WITNESS WHEREOF**, the said Grantor caused this instrument to be signed and sealed these presents the day and year first above written.

_Archie Doby_

HIAWATHA MANOR ASSOCIATION, INC./Grantor

By: _Archie Doby_
Its: _President_

**STATE OF** _Tennessee_
**COUNTY OF** _White_

Before me, the undersigned, a Notary Public of the State and County aforesaid, personally appeared _Archie Duane Doby_ , with whom I am personally acquainted (or proved to me on the basis of satisfactory evidence), and who, upon oath, acknowledged self to be _President_ of _Hiawatha Manor Association Inc_, the within named bargainor, a _Corporation_ , and that as such _President_ being authorized so to do, executed the foregoing instrument for the purposes therein contained, by signing the name of the _Corporation_ by self as _President_

WITNESS my hand and official seal at _Sparta_ [City], _Tennessee_ [State], this _14th_ day of _February_ , 2025.

_Cara S. Wilhite_
Notary Public

My Commission Expires: _2/26/28_

CARA S. WILHITE
STATE OF TENNESSEE
NOTARY PUBLIC
WHITE COUNTY

## AFFIDAVIT OF CONSIDERATION

STATE OF Tennessee
COUNTY OF White

The actual consideration for this transfer is $0.00.

_Archie Daly_
Affiant

Subscribed and sworn to before me this the 27th day of February, 2025.

_Cara S. Wilhite_
Notary Public

My Commission Expires: 2/26/28

CARA S. WILHITE
STATE
OF
TENNESSEE
NOTARY
PUBLIC
WHITE COUNTY

## Tennessee Certification of Electronic Document

I, _Jarvis Phillips_ , do hereby make oath that I am a licensed attorney and/or the custodian of the original version of the electronic document tendered for registration herewith and that this electronic document is a true and exact copy of the original document executed and authenticated according to law on _02/24/2025_ (date of document).

_____
Affiant Signature

_02/26/2025_____
Date

State of _Florida_____

County of _Orange_____

Sworn to and subscribed before me this _2_ day of _February_, 20_25_.

_____
Notary's Signature

MY COMMISSION EXPIRES: _Jun, 7, 2025_____

NOTARY'S SEAL



MARIELA ALVAREZ DE VAN ADELBERG
Notary Public - State of Florida
Commission # HH 139031
My Comm. Expires Jun 7, 2025
Bonded through National Notary Assn.

**Blocks, units, weeks and the derivation thereof area as follows:**

**Exhibit A**

| Block | Unit | Week | Grantor | Book | Page | Date of registration |
|-------|------|------|---------|------|------|----------------------|
| B | 1 | 45 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 2 | 1 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 2 | 2 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 2 | 4 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 2 | 6 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 2 | 7 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 2 | 14 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 2 | 15 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 2 | 21 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 2 | 23 | █████████████████████ | 1540 | 180 | 12/6/2018 |
| B | 2 | 25 | █████████████████████ | 1656 | 283 | 9/26/2022 |
| B | 2 | 27 | █████████████████████ | 1591 | 116 | 10/27/2020 |
| B | 2 | 35 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 2 | 47 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 2 | 51 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 3 | 17 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 3 | 18 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 3 | 20 | █████████████████████ | 1529 | 901 | 6/28/2018 |
| B | 3 | 41 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 3 | 44 | █████████████████████ | 1591 | 116 | 10/27/2020 |
| B | 3 | 50 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 4 | 1 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| B | 4 | 2 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B | 4 | 3 | ███████████████ | 1203 | 2004 | 7/26/2005 |
| B | 4 | 4 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 5 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 6 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 7 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 8 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 9 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 10 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 11 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 12 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 15 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 16 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 17 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 18 | ███████████████ | 1455 | 1958 | 7/22/2015 |
| B | 4 | 19 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 20 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 21 | ███████████████ | 1455 | 1958 | 7/22/2015 |
| B | 4 | 23 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 24 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 25 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 26 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 27 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 28 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 29 | ███████████████ | 1203 | 2004 | 7/26/2005 |
| B | 4 | 31 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 32 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 33 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 34 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B | 4 | 35 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 36 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 37 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 38 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 41 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 42 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 43 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 44 | ███████████████████ | 1455 | 1958 | 7/22/2015 |
| B | 4 | 45 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 46 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 49 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 51 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| B | 4 | 52 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 1 | 3 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 1 | 4 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 1 | 7 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| C | 1 | 8 | ███████████████████ | 1656 | 1763 | 10/3/2022 |
| C | 1 | 16 | ███████████████████ | 1697 | 656 | 6/3/2024 |
| C | 1 | 33 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| C | 1 | 34 | ███████████████████ | 1656 | 1763 | 10/3/2022 |
| C | 1 | 45 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 2 | 3 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| C | 2 | 4 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 2 | 21 | ███████████████████ | 1529 | 901 | 6/28/2018 |
| C | 2 | 47 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 3 | 6 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| C | 4 | 2 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C | 4 | 3 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 4 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 5 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 6 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 7 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 9 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 10 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 11 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 12 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 13 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 14 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 15 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 16 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 17 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 18 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 19 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 20 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 21 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 22 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 24 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 25 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 26 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 27 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 28 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 29 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 30 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 32 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 33 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| C | 4 | 34 | ███████████████████ | 1125 | 1431 | 1/13/2003 |
| C | 4 | 36 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 37 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 38 | ███████████████████ | 1130 | 562 | 3/10/2003 |
| C | 4 | 39 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 40 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 41 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 42 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 43 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 44 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 46 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 47 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 48 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 49 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 50 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 51 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| C | 4 | 52 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 1 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 2 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 3 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 6 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 8 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 12 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 16 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 18 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 34 | ███████████████████ | 1455 | 1958 | 7/22/2015 |
| D | 3 | 35 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D | 3 | 39 | ███████████████████ | 1455 | 1958 | 7/22/2015 |
| D | 3 | 40 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 41 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 43 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| D | 3 | 49 | ███████████████████ | 1696 | 611 | 5/20/2024 |
| D | 3 | 50 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 3 | 4 | ███████████████████ | 1478 | 453 | 6/28/2016 |
| E | 3 | 5 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 3 | 6 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 3 | 7 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| E | 3 | 8 | ███████████████████ | 1203 | 2004 | 7/26/2005 |
| E | 3 | 9 | ███████████████████ | 1478 | 453 | 6/28/2016 |
| E | 3 | 11 | ███████████████████ | 1478 | 453 | 6/28/2016 |
| E | 3 | 12 | ███████████████████ | 1478 | 453 | 6/28/2016 |
| E | 3 | 15 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| E | 3 | 16 | ███████████████████ | 1478 | 453 | 6/28/2016 |
| E | 3 | 17 | ███████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 3 | 18 | ███████████████████ | 1534 | 2153 | 9/14/2018 |
| E | 3 | 21 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 3 | 23 | ███████████████████ | 1534 | 2153 | 9/14/2018 |
| E | 3 | 31 | ███████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 3 | 34 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 3 | 37 | ███████████████████ | 1478 | 453 | 6/28/2016 |
| E | 3 | 41 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| E | 3 | 42 | ███████████████████ | 1455 | 1958 | 7/22/2015 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| E | 3 | 43 | ██████████████████ | | 1455 | 1958 | 7/22/2015 |
| E | 3 | 47 | ██████████████████ | | 1478 | 453 | 6/28/2016 |
| E | 3 | 48 | ██████████████████ | | 1478 | 453 | 6/28/2016 |
| E | 3 | 49 | ██████████████████ | | 1203 | 2004 | 7/26/2005 |
| E | 4 | 1 | ██████████████████ | | 1455 | 1958 | 7/22/2015 |
| E | 4 | 2 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 3 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 4 | ██████████████████ | | 1455 | 1958 | 7/22/2015 |
| E | 4 | 5 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 8 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 9 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 11 | ██████████████████ | | 1455 | 1958 | 7/22/2015 |
| E | 4 | 12 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 13 | ██████████████████ | | 1455 | 1958 | 7/22/2015 |
| E | 4 | 14 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 15 | ██████████████████ | | 1455 | 1958 | 7/22/2015 |
| E | 4 | 16 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 17 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 18 | CROWN RESORTS DEVELOPMENT LLC | | 1715 | 1374 | 2/4/2025 |
| E | 4 | 19 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 21 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 22 | ██████████████████ | | 1534 | 2139 | 9/14/2018 |
| E | 4 | 23 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 25 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 26 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |
| E | 4 | 27 | CROWN RESORTS DEVELOPMENT LLC | | 1701 | 816 | 7/29/2024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E | 4 | 28 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 29 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 30 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 31 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 32 | ████████████████████ | 1518 | 1250 | 1/25/2018 |
| E | 4 | 34 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 35 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 36 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 37 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 38 | CROWN RESORTS DEVELOPMENT LLC | 1715 | 1374 | 2/4/2025 |
| E | 4 | 39 | ████████████████████ | 1588 | 775 | 9/28/2020 |
| E | 4 | 40 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 41 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 42 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 43 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 44 | ████████████████████ | 1455 | 1958 | 7/22/2015 |
| E | 4 | 45 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 46 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 47 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 48 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 49 | ████████████████████ | 1455 | 1958 | 7/22/2015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| E | 4 | 50 | ███████████████ | 1537 | 577 | 10/22/2018 |
| E | 4 | 51 | CROWN RESORTS DEVELOPMENT LLC | 1701 | 816 | 7/29/2024 |
| E | 4 | 52 | ███████████████ | 1455 | 1958 | 7/22/2015 |

# EXHIBIT H

**From recorded deed records of the Cumberland County Register of Deeds.**

## Bulk Deed Transfer from Crown Resorts
## to Hiawatha Manor Association (East)

*(Executed August 29, 2024; Recorded February 2, 2025)*

**Book 1715, Page 1483 Deed by Quitclaim – Hiawatha Manor I**

*Note: Individual owner names appearing in the attached schedule have not been redacted. These names are part of the public deed record maintained by the Cumberland County Register of Deeds, and their inclusion is material to understanding the nature of this transfer.*

| BK/PG: 1715/1483-1495 | |
|---|---|
| 25030621 | |
| 13 PGS : QUITCLAIM DEED | |
| KATELYN WOODY 209272 - 25030621 | |
| 02/05/2025 - 10:26 AM | |
| VALUE | |
| MORTGAGE TAX | 0.00 |
| TRANSFER TAX | 0.00 |
| RECORDING FEE | 65.00 |
| DP FEE | 2.00 |
| REGISTER'S FEE | 2.00 |
| TOTAL AMOUNT | 69.00 |

STATE OF TENNESSEE, CUMBERLAND COUNTY
**TREY KERLEY**
REGISTER OF DEEDS

Address New Owner:
8007 Cherokee Tr.,
Crossville, TN 38557

Send Tax Bill to:
8007 Cherokee Tr.,
Crossville, TN 38557

Map-Parcel No.:
150-25-00

## DEED BY QUITCLAIM
## HIAWATHA MANOR I

This instrument prepared by:
HIAWATHA MANOR ASSOCIATION, INC.
8007 Cherokee Tr.,Crossville, TN 38572

**MADE AND ENTERED INTO THIS DAY,** _____, 2024, for and in consideration of the sum of Ten Dollar ($10.00), cash in hand paid, together with other good and valuable consideration not herein mentioned, receipt of all of which is hereby acknowledged, **CROWN RESORTS DEVELOPMENT LLC**, a Delaware limited liability company (hereinafter, the "**Grantor**"), has this day bargained and sold, and by these presents does hereby bargain, sell, transfer, quitclaim, and convey unto **HIAWATHA MANOR ASSOCIATION, INC.**, (hereinafter, the "**Grantee**"), with a principal office of 8007 Cherokee Tr. Crossville, TN 38572, its successors and assigns, with QUITCLAIM COVENANTS, the following described real property, lying and being in the THIRD CIVIL DISTRICT of Cumberland County,Tennessee, bounded and described as follows:

All of Grantor's right, title, and interest of any kind whatsoever in and to all Units, Common Elements, amenities, accessories, improvements, and facilities, and any and all development and other rights and interests associated therewith and related to Tansi Resort's Hiawatha Manor I, Cumberland County,Tennessee, as created by that certain Declaration of Horizontal Property Regime Master Deed for Hiawatha Manor recorded in Deed Book 231, Week 215, Register's Office, Cumberland County,Tennessee, as amended, including all rights, privileges, easements, and appurtenances thereto, wheresoever situated and howsoever derived, including but not limited to all Unit Weeks further described in Exhibit A, attached hereto.

**BEING THE SAME PROPERTY CONVEYED TO GRANTOR** herein by the deeds recorded in the Register's Office of Cumberland County, Tennessee, with the specific Book, Page, and Date of Registration for each property as detailed in Exhibit A attached hereto and incorporated herein by reference.

**THE GRANTOR HEREBY APPOINTS** Grantee as its true and lawful "Attorney-in-Fact", granting unto said attorney the full power and authority to do and perform any and all acts deemed by Grantee to be necessary to correct or amend this instrument by "Corrective Deed", or similar instrumentation for the purpose of correcting book, page, spelling and innocuous and immaterial errors, for matters of public record and the vesting of proper title in the Grantee. A reference to the Book and Page of this Deed filing in the applicable land records in a Corrective deed or similar conveyance shall be sufficient to substantiate application and use of the rights

hereby conferred. This Power of Attorney cannot be revoked and shall survive the death, disability and incompetence of Grantor, individually and/or collectively.

**IN WITNESS WHEREOF**, the said Grantor caused this instrument to be signed and sealed these presents the day and year first above written.

**CROWN RESORTS DEVELOPMENT LLC**

By: _Tonya Lee_

Name, Title: _Agent_

**STATE OF** _MS_
**COUNTY OF** _Jackson_

On this _29_ day of _Aug._, 20_24_ personally appeared before me _Tonya Lee_ , to me known to be the person(s) described or who have produced _personally known_ as identification, and who executed the foregoing instrument and acknowledged that such person(s) executed the same as such person(s) fee act and deed.

Witness my hand, at office, this _29_ day of _Aug._, 20_24_

_Vicky McIlrath_
Notary Public

Printed Name _Vicky McIlrath_
My Commission Expires: _8/7/25_

STATE OF MISSISSIPPI
VICKY L. MCILRATH
NOTARY PUBLIC
Jackson County
Commission Expires
August 7, 2025
COMMISSION NUMBER 63355

2

## AFFIDAVIT OF CONSIDERATION

STATE OF _Mississippi_
COUNTY OF _Jackson_

The actual consideration for this transfer is $10.00.

_[signature]_
Affiant

Subscribed and sworn to before me this the _29_ day of _January_, 2025.

_Bobbie Atwell_
Notary Public

My Commission Expires: _12/22/28_

_[Notary seal:]_
STATE OF MISSISSIPPI
BOBBIE ATWELL
NOTARY PUBLIC
Jackson County
Commission Expires
December 22, 2028
COMMISSION NUMBER 493896

| Block | Unit | Week | Grantor | Book | Page | Date of registration |
|---|---|---|---|---|---|---|
| | | | **Exhibit A** | | | |
| | | | **Blocks, units, weeks and the derivation thereof area as follows:** | | | |
| K | 1 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 1 | 8 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 1 | 16 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 1 | 24 | OTTO M. TOTH and KERRI ANN TOTH | 1657 | 973 | 10/11/2022 |
| K | 1 | 25 | SANDRA M. SMITH personal representative for the estate of BETTY E. BURNETTE who was sole survivor of joint tenancy with RALPH E. BURNETTE | 1582 | 857 | 7/27/2020 |
| K | 2 | 8 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 2 | 18 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 2 | 19 | THOMAS G. GRIFFIN and CYNTHIA JO GRIFFIN | 1608 | 1541 | 4/27/2021 |
| K | 2 | 32 | DONNA E. SETTLE, fka, DONNA E. WEBB, sole survivor of joint tenancy with TIMOTHY T. WEBB | 1613 | 357 | 6/15/2021 |
| K | 3 | 11 | TINA K. GRAUL sole survivor of joint tenancy with DANIEL H. GRAUL | 1611 | 374 | 5/24/2021 |
| K | 3 | 24 | DAVID J. STEPHENS and MICHELLE STEPHENS | 1673 | 1712 | 6/12/2023 |
| K | 3 | 34 | SCOTT GRAY and AMY BURLISON | 1656 | 285 | 9/26/2022 |
| K | 3 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 3 | 50 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 4 | 7 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 4 | 8 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 4 | 13 | ROBERT F. DONEHOO, IV. and LAURA DONEHOO | 1645 | 814 | 5/24/2022 |
| K | 4 | 16 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 4 | 31 | AUDREY ALEXANDER WILKIE | 1651 | 441 | 7/26/2022 |
| K | 4 | 39 | BRENDA C. CARDER, sole survivor of joint tenancy with FRED R. CARDER | 1632 | 772 | 12/28/2021 |
| K | 4 | 52 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 5 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 5 | 8 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 5 | 16 | LEE R. UPTON and CHRISTOPHER L. UPTON | 1644 | 1284 | 5/13/2022 |
| K | 5 | 19 | CARL E. SPRADLIN, JR. and MARY ELLEN SPRADLIN | 1613 | 1954 | 6/21/2021 |
| K | 5 | 20 | GEORGE R. PERKERSON and MARY J. PERKERSON | 1608 | 1553 | 4/27/2021 |
| K | 5 | 40 | LEE R. UPTON and CHRISTOPHER L. UPTON | 1644 | 1284 | 5/13/2022 |
| K | 5 | 44 | KAY A. TURNER sole survivor of joint tenancy with NOEL TURNER | 1613 | 1958 | 6/21/2021 |
| K | 6 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 6 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 6 | 8 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| K | 6 | 13 | GARY M. BARKOW and KATHY E. BARKOW | 1613 | 345 | 6/15/2021 |

| K | 6 | 25 | EULA F. CAMPBELL, sole survivor of joint tenancy with RONALD E. CAMPBELL | 1606 | 1961 | 4/8/2021 |
|---|---|---|---|---|---|---|
| K | 6 | 28 | GREGORY S. TABOR and KIMBERLY B. TABOR | 1597 | 924 | 1/4/2021 |
| K | 6 | 29 | JOHN D. SAMPSON and VICKIE T. SAMPSON | 1666 | 812 | 3/6/2023 |
| K | 6 | 43 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 1 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 1 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 1 | 18 | EDWARD S. CAMPBELL and KAREN Y. CAMPBELL | 1665 | 1357 | 2/23/2023 |
| L | 1 | 23 | CLAUDE M. ADAMS, JR. and FRANCES D. ADAMS | 1617 | 173 | 7/26/2021 |
| L | 1 | 24 | MARY O'RILEY and THOMAS G. KING, III., co-executors of the estate of GADYS S. KING , who was sole survivor THOMAS G. KING, JR. | 1671 | 992 | 5/15/2023 |
| L | 1 | 49 | MARY O'RILEY and THOMAS G. KING, III., Co-executors of the estate of GADYS S. KING , who was sole survivor of THOMAS G. KING, JR. | 1671 | 992 | 5/15/2023 |
| L | 2 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 2 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 2 | 11 | PHYLLIS JEAN DUNLAP and ROBERT S. DUNLAP | 1652 | 358 | 8/8/2022 |
| L | 2 | 18 | BARBARA ROBERTS CROX | 1658 | 1798 | 10/31/2022 |
| L | 2 | 23 | DAVID G. MARCIN, sole survivor of joint tenancy with BILLIE JEAN MARCIN, | 1650 | 91 | 7/14/2022 |
| L | 2 | 29 | VALEDUS LAMONT CLAYBROOKS and FREZENA ADDRENIA CLAYBROOKS | 1628 | 963 | 11/15/2021 |
| L | 2 | 35 | PHYLLIS JEAN DUNLAP and ROBERT S. DUNLAP | 1652 | 358 | 8/8/2022 |
| L | 2 | 48 | DAVID G. MARCIN, sole survivor of joint tenancy with BILLIE JEAN MARCIN | 1650 | 91 | 7/14/2022 |
| L | 3 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 3 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 3 | 4 | CHARLES D. BOLES and LINDA L. BOLES | 1669 | 710 | 4/17/2023 |
| L | 3 | 12 | SARAH A. SLATER and CARL W. SLATER | 1654 | 793 | 8/31/2022 |
| L | 3 | 25 | ROY FERRELL and LINDA FERRELL | 1682 | 1940 | 10/18/2023 |
| L | 3 | 50 | ROY FERRELL and LINDA FERRELL | 1682 | 1940 | 10/18/2023 |
| L | 4 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 4 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 4 | 23 | SAM WARD and TRACIE WARD | 1682 | 1960 | 10/18/2023 |
| L | 4 | 26 | JOE SPRINGMEYER | 1641 | 2214 | 4/18/2022 |
| L | 5 | 18 | KATHERINE C. HUGHES | 1606 | 1957 | 4/8/2021 |
| L | 5 | 41 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 5 | 45 | KIMBERLY K. HUMAN | 1650 | 1486 | 7/19/2022 |
| L | 5 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 5 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 6 | 45 | TRACI DEE MORROW, sole survivor of joint tenancy with RUSSELL T. MORROW | 1655 | 307 | 9/12/2022 |
| L | 6 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| L | 6 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 7 | 15 | RONALD A. WILLIAMS and BRENDA G. WILLIAMS | 1606 | 1971 | 4/8/2021 |
| L | 7 | 47 | BRIAN M. CURTIS and KAREN S. CURTIS | 1611 | 366 | 5/24/2021 |
| L | 7 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 7 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 8 | 16 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 8 | 24 | GWEN M. ROGERS, sole survivor of joint tenancy with WARNELL L. ROGERS | 1608 | 1543 | 4/27/2021 |
| L | 8 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| L | 8 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 1 | 4 | KENNETH H. HARRELSON and JOYCE HARRELSON | 1618 | 1124 | 8/9/2021 |
| M | 1 | 20 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 1 | 21 | SCOTTY T. COURTRIGHT and PEGGY T. COURTRIGHT and CHRISTOPHER T. COURTRIGHT and CHADWICK T. COURTRIGHT and MARLA DEE MEADE, FKA, MARLA DEE SIMMONS | 1652 | 360 | 8/8/2022 |
| M | 1 | 43 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 1 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 1 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 2 | 23 | TANNER HALEY and LACY HALEY | 1650 | 93 | 7/14/2022 |
| M | 2 | 28 | GREGORY S. TABOR and KIMBERLY B. TABOR | 1597 | 924 | 1/4/2021 |
| M | 2 | 30 | ERNEST D. HARPER, JR., EXECUTOR OF THE ESTATE OF ERNEST D. HARPER, SR., , WHO WAS SOLE SURVIVOR OF JOINT TENANCY WITH GEORGIA M. HARPER, | 1578 | 1118 | 6/10/2020 |
| M | 2 | 38 | ANCIL CROWE and BEVERLY L. CROWE | 1624 | 202 | 10/1/2021 |
| M | 2 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 2 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 3 | 19 | CARLTON R. THURMAN and MARY S. THURMAN | 1588 | 781 | 9/28/2020 |
| M | 3 | 22 | RICHMOND B. TERRY, JR., and SHERI S. TERRY | 1682 | 1952 | 10/18/2023 |
| M | 3 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 3 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 4 | 11 | EMILIA ZITO, SOLE SURVIVOR OF JOINT TENANCY WITH ANTHONY J. ZITO, | 1660 | 422 | 11/22/2022 |
| M | 4 | 15 | BOBBY PARKS and LOLA C. PARKS | 1650 | 1484 | 7/19/2022 |
| M | 4 | 35 | JAMES D. ALLISON and SANDRA K. ALLISON | 1682 | 1946 | 10/18/2023 |
| M | 4 | 48 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 4 | 49 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 4 | 52 | TOMMY DEWEESE and TAMARIA L. SMALE, FKA, TAMARIA L. DEWEESE and TASHA BLAIR, FKA, TASHA MABLES and KAYLA MABLES | 1661 | 2151 | 12/19/2022 |

| M | 5 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
|---|---|---|---|---|---|---|
| M | 5 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 5 | 8 | JAMES R. JOHNSON and JENNIFER P. JOHNSON | 1608 | 1537 | 4/27/2021 |
| M | 5 | 13 | NORMA A. LAUGHMILLER sole survivor of joint tenancy with JOSEPH D. HINESLEY | 1611 | 370 | 5/24/2021 |
| M | 5 | 15 | VINCENT BATTISTA and SYLVIA L. BATTISTA | 1635 | 258 | 2/1/2022 |
| M | 5 | 21 | ELSIE HUMPHREYS sole survivor of joint tenancy with EDWARD HUMPHREYS | 1673 | 537 | 6/6/2023 |
| M | 5 | 22 | DAVID H. GREEN and PATRICIA S. GREEN | 1680 | 609 | 9/11/2023 |
| M | 5 | 32 | NORMA A. LAUGHMILLER | 1611 | 368 | 5/24/2021 |
| M | 5 | 40 | DAN E. LONG and BARBARA J. LONG | 1653 | 1204 | 8/25/2022 |
| M | 5 | 44 | JAMES E. COOPER, SOLE SURVIVOR OF JOINT TENANCY WITH BEATRICE A. COOPER | 1645 | 2365 | 5/31/2022 |
| M | 6 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 6 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 6 | 29 | HELEN M. KILGORE, sole survivor of joint tenancy with WALTER E. KILGORE | 1641 | 2218 | 4/18/2022 |
| M | 6 | 41 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 7 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 7 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 7 | 14 | CHRISTOPHER LYNCH and LYNN LYNCH | 1682 | 1958 | 10/18/2023 |
| M | 7 | 40 | JUDY L. HARRIS, FKA JUDY L. MYERS | 1608 | 1549 | 4/27/2021 |
| M | 8 | 1 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 8 | 2 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| M | 8 | 19 | BRIAN B. O'NEILL and KATY H. O'NEILL | 1624 | 196 | 10/1/2021 |
| M | 8 | 28 | KEVIN B. BURCHFIELD and ERIC BURCHFIELD only living heirs of TOOTSIE M. BURCHFIELD | 1585 | 172 | 8/24/2020 |
| M | 8 | 31 | KENNETH E. OWENS and KATHY M. OWENS | 1618 | 1126 | 8/9/2021 |
| M | 8 | 33 | JAMES L. NANCE | 1650 | 1488 | 7/19/2022 |
| N | 1 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 1 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 1 | 6 | FRED A. ZIMMERMAN and DOROTHY G. ZIMMERMAN | 1633 | 693 | 1/10/2022 |
| N | 1 | 9 | DONALD SMITH and KATHY SMITH | 1688 | 973 | 1/18/2024 |

| N | 1 | 14 | J. ALAN BRANCH and PATRICIA A. BRANCH | 1616 | 1185 | 7/19/2021 |
|---|---|----|----------------------------------------|------|------|-----------|
| N | 1 | 17 | WALLACE RHOADS and DENISE RHOADS | 1613 | 1956 | 6/21/2021 |
| N | 1 | 27 | PAT MCCURDEY and MISTI COOPER | 1677 | 2177 | 8/7/2023 |
| N | 1 | 31 | TOMMY DEWEESE and TAMARIA L. SMALE, FKA, TAMARIA L. DEWEESE and TASHA BLAIR, FKA,TASHA MARPLES and KAYLA ISING | 1661 | 2146 | 12/19/2022 |
| N | 1 | 41 | TOMMIE L. JONES and NANCY C. JONES and ANGELA L. RODEN and CHRISTOPHER L. JONES | 1650 | 1480 | 7/19/2022 |
| N | 1 | 47 | TERRY W. LAWS sole survivor of joint tenancy with FRANCES C. LAWS, who died on 4/17/17 | 1690 | 254 | 2/15/2024 |
| N | 1 | 48 | JAMEY O. CHERNICKY and DIANA C. CHERNICKY | 1687 | 671 | 12/22/2023 |
| N | 2 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 2 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 2 | 12 | WILLIAM J. KOOPMAN and LILLIANE K. KOOPMAN | 1579 | 1446 | 6/22/2020 |
| N | 2 | 17 | LINDA LEE CANNON | 1688 | 977 | 1/18/2024 |
| N | 2 | 31 | STEVEN C. ROYER and CATHY A. ROYER | 1613 | 355 | 6/15/2021 |
| N | 2 | 46 | DIANE SHIFRIN | 1668 | 1779 | 4/6/2023 |
| N | 2 | 51 | DAVID M. FIANDT and JAMI L. FIANDT | 1687 | 673 | 12/22/2023 |
| N | 3 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 3 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 3 | 17 | CARLTON R. THURMAN and MARY S. THURMAN | 1588 | 781 | 9/28/2020 |
| N | 3 | 28 | CARL E. MULLINS , aka, CARROLL E. MULLINS and LINDA P. MULLINS | 1645 | 2363 | 5/31/2022 |
| N | 3 | 39 | MICHAEL R. CAGLE and EVELYN CAGLE | 1639 | 463 | 3/18/2022 |
| N | 3 | 45 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 4 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 4 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 4 | 29 | ROBERT W. SANFORD and PATRICIA E. SANFORD | 1624 | 198 | 10/1/2021 |
| N | 4 | 37 | CAROLYN A. IDELL | 1657 | 971 | 10/11/2022 |
| N | 5 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 5 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 5 | 29 | HUGHES ELECTRIC KENTUCKY INC. | 1661 | 2163 | 12/19/2022 |
| N | 5 | 32 | OLLIE LEE and RUTH LEE | 1688 | 975 | 1/18/2024 |
| N | 6 | 3 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| N | 6 | 4 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 6 | 20 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 6 | 27 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| N | 6 | 28 | ROY A. LEWIS | 1672 | 793 | 5/25/2023 |
| O | 1 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 1 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 1 | 14 | JACKIE L. WOLFE | 1665 | 1328 | 2/23/2023 |
| O | 1 | 22 | LAYNE K. STRUNK sole survivor of joint tenancy with PHYLLIS STRUNK | 1672 | 791 | 5/25/2023 |
| O | 1 | 23 | JAMES T. LONG and VICKIE B. LONG, sole survivors of joint tenancy with JAMES LUFFMAN LONG and JERUSHA T. LONG | 1649 | 891 | 7/5/2022 |
| O | 1 | 32 | BETTE A. SHANLEY sole survivor of joint tenancy with LEO B. SHANLEY | 1665 | 1351 | 2/23/2023 |
| O | 1 | 35 | WAYNE JOSEPH SEGER and DEBORAH L. SEGER | 1665 | 1353 | 2/23/2023 |
| O | 1 | 38 | GERALD T. LEONARD | 1674 | 1829 | 6/26/2023 |
| O | 1 | 40 | KENNETH M. DAVIS and LOIS A. DAVIS | 1668 | 1776 | 4/6/2023 |
| O | 1 | 51 | GLORIA JEAN PHILLIPS fka GLORIA JEAN HUDSON | 1669 | 716 | 4/17/2023 |
| O | 2 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 2 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 2 | 15 | VIRGIE CLEVENGER and STEPHEN CLEVENGER and TIMOTHY CLEVENGER and KAREN WASHBURN and JARED E. CLEVENGER aka ELI CLEVENGER | 1673 | 1714 | 6/12/2023 |
| O | 2 | 23 | W. ROBERT SMITH, JR. and BARBARA C. SMITH | 1665 | 1341 | 2/23/2023 |
| O | 2 | 24 | NATHAN BAILEY | 1666 | 796 | 3/6/2023 |
| O | 2 | 25 | CLARENCE J. STEVENSON | 1667 | 1118 | 3/20/2023 |
| O | 2 | 30 | TERRANCE J. WALLOCH and LESBIA L. WALLOCH | 1688 | 969 | 1/18/2024 |
| O | 2 | 32 | DOROTHY MARIE MIRES, sole survivor of joint tenancy with D. L. MIRES, JR. | 1606 | 1953 | 4/8/2021 |
| O | 2 | 34 | JERRY WILLIAM RICHES and SUSAN G. RICHES | 1665 | 1326 | 2/23/2023 |
| O | 2 | 35 | W. ROBERT SMITH, JR. and BARBARA C. SMITH | 1665 | 1341 | 2/23/2023 |
| O | 2 | 37 | MICHAEL K. THOMPSON and KRISTI D. THOMPSON | 1669 | 722 | 4/17/2023 |
| O | 2 | 40 | TOMMIE L. JONES and NANCY C. JONES and ANGELA L. RODEN and CHRISTOPHER L. JONES | 1650 | 1480 | 7/19/2022 |

| O | 2 | 41 | THAY H. BUTCHEE and DANA L. BUTCHEE | 1666 | 800 | 3/6/2023 |
|---|---|---|---|---|---|---|
| O | 2 | 45 | JOANN L. LIFSHITZ, sole survivor of joint tenancy with NEIL J. LIFSHITZ | 1626 | 2448 | 11/1/2021 |
| O | 2 | 47 | LLOYD B. HARTOG and ERICA HARTOG | 1665 | 1335 | 2/23/2023 |
| O | 2 | 51 | DOUGLAS P. DEYOUNG and SHIRLEY K. DEYOUNG and THERESA DEYOUNG-FOSTER fka THERESA DEYOUNG and CYNTHIA RUDNICKI | 1667 | 1120 | 3/20/2023 |
| O | 2 | 52 | OLLIE J. LEE) sole survivor of joint tenancy with GLENNA S. LEE | 1669 | 724 | 4/17/2023 |
| O | 3 | 3 | LISA M. BURR | 1697 | 654 | 6/3/2024 |
| O | 3 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 3 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 3 | 12 | RICHARD D. STEVISON and SARAH STEVISON | 1668 | 1770 | 4/6/2023 |
| O | 3 | 27 | SILVERLEAF RESORTS, INC. | 1146 | 2364 | 8/18/2003 |
| O | 3 | 27 | DANIEL GEORGE and SHARON GEORGE | 1667 | 1122 | 3/20/2023 |
| O | 3 | 27 | SILVERLEAF RESORTS, INC. | 1180 | 1287 | 10/6/2004 |
| O | 3 | 28 | DONALD D. CARSON, sole survivor of joint tenancy with SHIRLEY M. CARSON, who died on 7/11/23 | 1682 | 1948 | 10/18/2023 |
| O | 3 | 30 | BRUCE L. BECKER and SARAH E. BECKER | 1668 | 1766 | 4/6/2023 |
| O | 3 | 35 | DONALD L. DAVIDSON and MARY ANN C. DAVIDSON | 1613 | 343 | 6/15/2021 |
| O | 3 | 36 | KENNETH W. IRWIN and DEBORAH D. IRWIN | 1666 | 777 | 3/6/2023 |
| O | 3 | 37 | BARBARA A. NUISMER, fka, BARBARA A. WILCZYNSKI | 1665 | 1330 | 2/23/2023 |
| O | 3 | 38 | GARY SOWELL and MYRA SOWELL | 1666 | 785 | 3/6/2023 |
| O | 3 | 39 | GARY SOWELL and MYRA SOWELL | 1666 | 785 | 3/6/2023 |
| O | 3 | 48 | RAY THOMAS and SANDRA THOMAS | 1666 | 802 | 3/6/2023 |
| O | 3 | 52 | FRED A. SETTLES, SR. sole survivor of joint tenancy with IRMA N. SETTLES | 1625 | 2223 | 10/21/2021 |
| O | 4 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 4 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| O | 4 | 8 | SILVERLEAF RESORTS, LLC., formerly known as SILVERLEAF RESORTS, INC. | 1568 | 214 | 1/21/2020 |
| O | 4 | 10 | SILVERLEAF RESORTS, LLC., formerly known as SILVERLEAF RESORTS, INC. | 1568 | 214 | 1/21/2020 |
| O | 4 | 14 | JOHN A. SAGER and BARBARA M. CARTER, FKA, BARBARA M. SAGER | 1652 | 365 | 8/8/2022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| O | 4 | 15 | SUSAN R. MIGLIN, Executor of the estate of LINDA J. HORNE, who died on June 24, 2021 | 1651 | 447 | 7/26/2022 |
| O | 4 | 22 | JAMES A. NICHOLS and HAZEL J. NICHOLS | 1671 | 977 | 5/15/2023 |
| O | 4 | 25 | PETER J. GLOWACKI and JEANNE S. GLOWACKI | 1675 | 1037 | 7/3/2023 |
| O | 4 | 30 | SONJA MCGUIRE and RICHARD MCGUIRE | 1665 | 1359 | 2/23/2023 |
| O | 4 | 39 | FRANKIE CROSS, AKA, FRANK CROSS, Executor of the estate of LINDA CROSS | 1668 | 1762 | 4/6/2023 |
| O | 4 | 48 | RONNIE COONS and SHIRLEY COONS | 1618 | 1122 | 8/9/2021 |
| O | 4 | 52 | ALICE L. SYLER and CANDICE L. BARBEE | 1628 | 961 | 11/15/2021 |
| P | 1 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| P | 1 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| P | 1 | 9 | MELANIE SMITH and MARK EDWARD SMITH, CO-EXECUTORS OF THE ESTATE OF EVELYN P. SMITH   WHO WAS SOLE SURVIVOR OF SAM E. SMITH | 1641 | 2220 | 4/18/2022 |
| P | 1 | 12 | RICHMOND B. TERRY, JR. and SHERI S. TERRY | 1682 | 1952 | 10/18/2023 |
| P | 1 | 19 | WILLIAM J. KOOPMAN and LILLIANE K. KOOPMAN | 1579 | 1446 | 6/22/2020 |
| P | 1 | 23 | DANIEL S. SMITH and  GLORI A. SMITH | 1639 | 467 | 3/18/2022 |
| P | 1 | 31 | MARIA E. MALARKEY sole survivor of joint tenancy with WILLIAM MALARKEY | 1633 | 676 | 1/10/2022 |
| P | 1 | 34 | LANCE L. ROCKENSOCK and MARJORIE A. ROCKENSOCK | 1674 | 1831 | 6/26/2023 |
| P | 1 | 37 | WALTER C. BLEVINS and KENTIA BLEVINS | 1651 | 443 | 7/26/2022 |
| P | 1 | 48 | RUSSELL FERRELL and PAMELA FERRELL | 1652 | 356 | 8/8/2022 |
| P | 1 | 52 | DAVID M. FIANDT and JAMI L. FIANDT | 1687 | 673 | 12/22/2023 |
| P | 2 | 5 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| P | 2 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| P | 2 | 17 | JOSEPH REHM, III. and DEBORAH REHM | 1661 | 2165 | 12/19/2022 |
| P | 2 | 19 | HELEN M. KILGORE, SOLE SURVIVOR OF JOINT TENANCY WITH WALTER E. KILGORE | 1641 | 2218 | 4/18/2022 |
| P | 2 | 21 | FREDERICK M. ANDERSON, PERSONAL REPRESENTATIVE FOR THE ESTATE OF VIRGINIA M. ANDERSON, WHO DIED ON OCTOBER 25, 2020, WHO WAS SOLE SURVIVOR OF JOINT TENANCY WITH ROBERT F. ANDERSON, JR., WHO DIED ON SEPTEMBER 15, 2009 | 1644 | 1286 | 5/13/2022 |

| P | 2 | 36 | MARGIE TESTON sole survivor of joint tenancy with JOSEPH C. TESTON | 1606 | 1965 | 4/8/2021 |
|---|---|---|---|---|---|---|
| P | 3 | 5 | CROWN R?SORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| P | 3 | 6 | CROWN RESORTS, LTD. | 1567 | 1776 | 1/15/2020 |
| P | 3 | 8 | MELODY HYDER fka MELODY HANSEN and BETTY MOODY fka BETH HANSEN | 1621 | 1177 | 9/7/2021 |
| P | 3 | 15 | C. A. DOCKINS and JOE ANN DOCKINS | 1673 | 532 | 6/6/2023 |
| P | 3 | 25 | TRAVIS TURK, sole survivor of joint tenancy with LINDA TURK | 1650 | 99 | 7/14/2022 |

**Tennessee Certification of Electronic Document**

I, __Notary Names__, do hereby make oath that I am a licensed attorney and/or the custodian of the original version of the electronic document tendered for registration herewith and that this electronic document is a true and exact copy of the original document executed and authenticated according to law on __8/20/2024__ (date of document).

_____
Affiant Signature

__Feb 4/2025__
_____
Date

State of __Florida__

County of __Polk__


Sworn to and subscribed before me this __4th__ day of __February__, 20__25__.

_____
Notary's Signature

MY COMMISSION EXPIRES: __10/12/2026__


NOTARY'S SEAL



MIISHA S BROWN
Notary Public, State Of Florida
Commission No. HH 321692
My Commission Expires: 10/12/2026