**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE MIDDLE DISTRICT OF TENNESSEE**
**NASHVILLE DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| Hiawatha Manor Association, Inc. | Case No. 25-01916 |
| Debtor. | Hon. Randal S. Mashburn |

**THE DEADLINE FOR FILING A TIMELY RESPONSE IS: December 4, 2025**
**IF A RESPONSE IS TIMELY FILED, THE HEARING WILL BE: December 9, 2025 at**
**9:30AM CT in Courtroom 1, 701 Broadway, Nashville, TN 37203**

## NOTICE OF FIRST FEE APPLICATION
## FOR HOLLAND & KNIGHT LLP

      **PLEASE TAKE NOTICE** that on <u>November 4, 2025</u>, Hiawatha Manor Association, Inc., as debtor and debtor in possession (the "***Debtor***") in the above-captioned chapter 11 case has asked the court for the following relief: application to approve the fees and expenses of the Debtor's counsel.

      **YOUR RIGHTS MAY BE AFFECTED.** If you do not want the court to grant the attached motion by entering the attached order, or if you want the court to consider your views on the motion, then on or before the response date stated above, you or your attorney must:

1.     File with the court your response or objection explaining your position. Please note: the Bankruptcy Court for the Middle District of Tennessee requires electronic filing. Any response or objection you wish to file must be submitted electronically. To file electronically, you or your attorney must go to the court website and follow the instructions at: <u><https://ecf.tnmb.uscourts.gov></u>.

     If you need assistance with Electronic Filing, you may call the Bankruptcy Court at (615) 736-5584. You may also visit the Bankruptcy Court in person at: 701 Broadway, 1st Floor, Nashville, TN (Monday - Friday, 8:00 A.M. - 4:00 P.M.).

2.     Your response must state the deadline for filing responses, the date of the scheduled hearing and the motion to which you are responding.

      If a response is filed before the deadline stated above, the hearing will be held at the time and place indicated above. **THERE WILL BE NO FURTHER NOTICE OF THE HEARING DATE.** You may check whether a timely response has been filed by viewing the case on the court's website at <https://ecf.tnmb.uscourts.gov>. You may also view the guidelines for when Virtual Participation is allowed on the court's website.

If you or your attorney does not take these steps, the court may decide that you do not oppose the relief sought in the motion and may enter the attached order granting that relief.

Dated: November 4, 2025

_/s/ Blake D. Roth_____

Blake D. Roth
**Holland & Knight LLP**
511 Union Street, Suite 2700
Nashville, TN 37219
blake.roth@hklaw.com

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| Hiawatha Manor Association, Inc. | Case No. 25-01916 |
| Debtor. | Hon. Randal S. Mashburn |

## SUMMARY OF FIRST INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION

| | | |
|---|---|---|
| Name of Applicant: | Holland & Knight LLP | |
| Applicant's Role in the Case: | Debtor's Counsel | |
| Date Order of Employment Signed: | July 14, 2025 | |
| Time Period Covered by This Application: | | May 6, 2025 – September 30, 2025 |
| Time Period(s) Covered by Prior Applications: | | N/A |
| Total Amounts Awarded in Prior Applications: | | N/A |
| Total Prof'l Fees Requested in This Application: | | $68,130.00 |
| Total Professional Hours in This Application: | | 119.1 |
| Average Hourly Rate for Professionals: | | $572.04 |
| Total Paraprof'l Fees Requested in This Application: | | $10,735.00 |
| Total Paraprof'l Hours in This Application: | | 29.0 |
| Average Hourly Rate for Paraprofessionals: | | $370.17 |
| Total Fees Requested in This Application | | $78,865.00 |
| Total Hours in This Application | | 148.1 |
| Average Hourly Rate | | $532.51 |
| Reimbursable Expenses in This Application | | $3,151.46 |

## Fees Incurred by Professional or Paraprofessional

| Professional / Paraprofessional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Roth, Blake D | Partner | $690.00 | 52.2 | $36,018.00 |
| Kunde, Scott | Associate | $480.00 | 66.9 | $32,112.00 |
| Freeman, Brooke | Paralegal | $375.00 | 27.6 | $10,350.00 |
| Alcorn, Dawn | Paralegal | $275.00 | 1.4 | $385.00 |
| | | | | |
| | | **Totals:** | **148.1** | **$78,865.00** |

## Expenses by Category

| Expense Category | Amounts |
|---|---|
| Int'l Service of Process | $825.00 |
| Court Costs | $1,926.00 |
| Online Research | $6.51 |
| | |
| **Total:** | **$3,151.46** |

## IN THE IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE
## NASHVILLE DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| Hiawatha Manor Association, Inc. | Case No. 25-01916 |
| Debtor. | Hon. Randal S. Mashburn |

### FIRST INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP
### FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
### AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION

Holland & Knight LLP ("*H&K*"), counsel to Hiawatha Manor Association, Inc., as debtor and debtor in possession (the "*Debtor*") in the above-captioned chapter 11 case (the "*Chapter 11 Case*"), submits its first interim fee application ("*Fee Application*") and seeks entry of an order, substantially in the form attached hereto as **Exhibit B** (the "*Proposed Order*"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "*Bankruptcy Code*"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"), and Rules 2016-1 and 9013-1 of the Local Rules of Court for the United States Bankruptcy Court for the Middle District of Tennessee (the "*Local Rules*"), granting: (i) approval and allowance of its compensation and reimbursement of fees in the amount of **$78,865.00** and expenses in the amount of **$3,151.46**, for the period May 6, 2025 through September 30, 2025 (the "*Application Period*") on an interim basis; and (ii) authorizing the H&K Total Fees and Expenses (defined below) requested in this Fee Application on an interim basis. In support of this Fee Application, H&K respectfully represents as follows:

### JURISDICTION AND VENUE

1.    The United States Bankruptcy Court for the Middle District of Tennessee (the "*Court*") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue is

proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

2.     The bases for the relief sought herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

<u>**BACKGROUND**</u>

3.     On May 6, 2025 (the "***Petition Date***"), the Debtor filed a voluntary petition for relief in this Court, pursuant to chapter 11 of the Bankruptcy Code, thus commencing the Chapter 11 Case.

4.     No trustee, examiner or official committee has been appointed in this Chapter 11 Case. Detailed information addressing the Debtor's business, its finances and the circumstances leading to the filing of this Chapter 11 Case is contained in the *Debtor's Motion for Entry of an Order Authorizing the Maintenance and Continued Use of Existing Bank Accounts and Declaration of Archie Dolby in Support of Debtor's Motion for an Entry of an Order Authorizing the Maintenance and Continued Use of Existing Bank Accounts* (Dkt. No. 9) which is fully incorporated here by reference.

5.     On June 9, 2025, the Debtor filed the *Debtor's Application for Entry of an Order Approving the Employment and Retention of Holland & Knight LLP as Counsel for the Debtor and Debtor in Possession Retroactive to the Petition Date* (Dkt. No. 36).

6.     On July 14, 2025, the Court entered the *Order Authorizing the Retention and Employment of Holland & Knight LLP as Counsel for the Debtor and Debtor in Possession Retroactive to the Petition Date* (Dkt. No. 58).

7.     H&K's outstanding fees and expenses for the Application Period are <u>**$82,016.46**</u> (the "***Total Fees and Expenses***").

8.     This is the first Fee Application for the fees and expenses incurred by H&K as bankruptcy counsel in the Chapter 11 Case.

<u>PRELIMINARY STATEMENT</u>

9.      During the Application Period, H&K advised the Debtor on a variety of complex matters and issues, as a result of which, the Debtor took action to maximize the value of the Debtor's estate for the benefit of all parties in interest.

10.     During the Application Period, H&K assisted the Debtor on many matters related to the following primary items:

(a)     **Preserving the Debtor's Business in Chapter 11.** At the outset of this Chapter 11 Case, H&K assisted the Debtor with smoothly transitioning into chapter 11. H&K assisted the Debtor in complying with the Debtor's various duties as a debtor in possession, including filing monthly operating reports, ensuring compliance with various deadlines or extensions thereof, and complying with various other reporting requirements.

(b)     **Preparation of Schedules and Statements.** H&K assisted the Debtor in preparing and filing the Debtor's schedules and statements.

(c)     **Sale Process.** H&K has assisted the Debtor in navigating and preparing the sale process related to the sale of substantially all assets of the Debtor. In particular, the Debtor has assisted the Debtor in connection with two adversary proceedings through which the Debtor intends to obtain authority to sell substantially all assets of the Debtor free and clear. H&K will also provide the Debtor with assistance in closing the sale transaction, once authorized by this Court.

(d)     **Discovery.** H&K assisted the Debtor in addressing discovery requests received by creditors and defendants in the adversary proceeding. H&K worked with the Debtor in identifying which documents must be produced, reviewing said documents for privileged information, advising in the procedures surrounding the creation of a data room and attending court hearings regarding the production process.

11.     In sum, through the efforts of H&K during the Application Period, the Debtor has made considerable progress in this Chapter 11 Case.

12.     Given the complexity of the issues addressed through this chapter 11 case and the importance of the matters on which H&K has advised the Debtor, H&K respectfully submits that

it is appropriate for this Court to enter an order allowing the compensation and reimbursements requested in this Fee Application.

**FEES INCURRED DURING APPLICATION PERIOD, PROFESSIONAL, AND PROJECT CATEGORY**

13.     Attached to this Fee Application as **Exhibit A** is a detailed statement of legal services rendered in the aggregate amount of **$78,865.00** and expenses incurred in the amount of **$3,151.46** during the Application Period as follows:

| Application Period | Invoice Number | Fees | Expenses | Total |
|---|---|---|---|---|
| 5/1/2025 - 5/31/2025 | 33673862 | $19,050.00 | $1,772.00 | $20,822.00 |
| 6/1/2025 - 6/30/2025 | 33695044 | $15,438.00 | $1,071.65 | $16,509.65 |
| 7/1/2025 - 7/31/2025 | 33716791 | $16,784.50 | $277.32 | $17,061.82 |
| 8/1/2025 - 7/31/2025 | 33740051 | $17,706.00 | $0.80 | $17,706.80 |
| 9/1/2025 - 9/30/2025 | 33761660 | $9,886.50 | $29.69 | $9,916.19 |

14.     The fees were incurred by an H&K professional or paraprofessional as follows:

| Professional / Paraprofessional | Title | Hourly Rate | Hours | Fees |
|---|---|---|---|---|
| Roth, Blake D | Partner | $690.00 | 52.2 | $36,018.00 |
| Kunde, Scott | Associate | $480.00 | 66.9 | $32,112.00 |
| Freeman, Brooke | Paralegal | $375.00 | 27.6 | $10,350.00 |
| Alcorn, Dawn | Paralegal | $275.00 | 1.4 | $385.00 |
| | | **Totals:** | **148.1** | **$78,865.00** |

15.     The foregoing services were actual and necessary services rendered by H&K on behalf of the Debtor and the compensation requested is reasonable.

**EXPENSES**

16.     This Fee Application includes a request for reimbursement of expenses in the amount of **$3,151.46** which are expenses incurred by H&K as follows:

| Expense Category | Amounts |
|---|---|
| Int'l Service of Process | $825.00 |
| Court Costs | $1,926.00 |

| Online Research | $6.51 |
|---|---|
| **Total:** | **$3,151.46** |

17.     All expenses were actual and necessary expenses incurred in providing the legal services described herein and are reimbursable pursuant to 11 U.S.C. § 330.

18.     With respect to expenses such as postage, overnight mail, courier delivery, transportation, overtime expenses, legal research, photocopying, airfare, meals, and lodging, H&K's policy to charge its clients only the amount actually incurred by H&K in connection with such items. These charges are intended to cover H&K's direct operating costs, which costs are not incorporated into the H&K hourly billing rates.

19.     H&K has necessarily and properly expended **148.1** hours of service in performance of its duties as counsel for the Debtor during the Application Period. H&K provided professional services in the aggregate amount of **$78,865.00** for the Application Period. H&K has also necessarily incurred expenses in the amount of **$3,151.46** in the performance of its duties as counsel in this case during the Application Period. Therefore, H&K respectfully requests the approval of this Fee Application for the total amount of **$82,016.46** (the "***Total Fees and Expenses***").

20.     The fees charged by H&K in this case are billed in accordance with H&K's existing billing rates and procedures in effect during the Application Period.

21.     The rates H&K charges for the services rendered by its professionals and paraprofessionals in this chapter 11 case are the same rates H&K charges for professional and paraprofessional services rendered in comparable bankruptcy and nonbankruptcy related matters.

22.     Such fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and nonbankruptcy cases in a competitive national legal market.

<u>**NOTICE**</u>

23.     In accordance with Local Rule 2016-1 and 9013-1, the Debtor has provided notice of the filing of the Application either by electronic mail, facsimile, or United States First Class Mail to: (a) the Office of the United States Trustee for the Middle District of Tennessee, (b) all secured claim holders, and (c) any party that has requested notice pursuant to Bankruptcy Rule 2002. Due to the nature of the relief requested in this Fee Application, the Debtor submits that no other or further notice is required.

WHEREFORE, pursuant to 11 U.S.C. § 330, H&K respectfully requests that the Court enter the Proposed Order approving the allowance and payment of its fees and expenses incurred during this Chapter 11 Case as set forth in this Fee Application on a final basis and granting such further relief as is just and proper.

Dated: November 4, 2025                     Respectfully Submitted,


                                            _/s/ Blake D. Roth_____
                                            Blake D. Roth (TN BPR No. 031499)
                                            C. Scott Kunde (TN BPR No. 040218)
                                            **Holland & Knight LLP**
                                            511 Union Street, Ste. 2700
                                            Nashville, TN 37219
                                            Telephone:     615.244.6380
                                            Facsimile:     615.244.6804
                                            Email: blake.roth@hklaw.com
                                                      scott.kunde@hklaw.com

                                            *Attorneys for the Debtor and Debtor in*
                                            *Possession*

**Exhibit A**
**<u>Detailed Statement of Legal Services Rendered</u>**

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

June 9, 2025
Invoice 33673862

**Due On Receipt**

**Remittance Copy**

Matter 231749.00001
Restructuring

| | |
|---|---:|
| Fees For Professional Services | $19,050.00 |
| Reimbursable Costs | $1,772.00 |
| **Total Due** | **$20,822.00** |

---

## Payment Information

**Electronic Check through Client Pay (Preferred):**
For client portal setup, contact:
cashapplications@hklaw.com

**ACH (Preferred):**
Holland & Knight LLP
Wells Fargo Bank N.A.
Routing/ABA #
Account #
*CTX format is preferred.*

**Wire:**
Holland & Knight LLP
c/o Wells Fargo Bank N.A.
420 Montgomery Street
San Francisco, CA 94104-1207
Routing/ABA #
Account #

*Swift Routing Number:*
*(for international wires)*

**Mail:**
Holland & Knight LLP
P.O. Box 936937
Atlanta, GA 31193-6937

**For Overnight Express**
**(UPS, FedEx, etc.) or Courier Delivery:**
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 Atlanta Avenue
Hapeville, GA 30354-1705

Please include the matter number(s) or invoice number(s) with your payment. As an added security measure, it is recommended that clients remitting payment for the first time, or changing payment forms, first verbally verify payment instructions. To verify payment instructions, contact +1-813-901-4180.

For all other billing or account related questions, contact: account.services@hklaw.com | +1-813-901-4180.

*Holland & Knight's standard rates are reviewed annually and subject to change effective October 1, of each year. Please note that any existing rate agreements will continue to remain in place for the agreed upon period.*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.                                                   June 9, 2025
Lemonjuice Solutions                                                          Invoice 33673862
                                                                                    Page 1

                                                                           **Due On Receipt**

For professional services rendered through May 31, 2025 in connection with the following

Matter 231749.00001

Restructuring

| <u>Date</u> | <u>Professional</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05/05/25 | Blake Roth | Attention to first day filings. | 0.30 | 690.00 | 207.00 |
| 05/05/25 | Scott Kunde | Review final drafts of petition filings (1.0); update Adversary Proceeding defendants lists (0.3); attention to email communications with client and B. Roth (0.1); review draft Notice of Appearance (0.1); revise Cash Management Motion (0.4). | 1.90 | 480.00 | 912.00 |
| 05/05/25 | Brooke Freeman | Compile documents for filing (0.7); communicate with team re: ▮▮▮▮ ▮▮▮▮ (0.3); prepare matrix (0.3) | 1.30 | 375.00 | 487.50 |
| 05/06/25 | Blake Roth | Review filings. | 0.20 | 690.00 | 138.00 |
| 05/06/25 | Scott Kunde | Attention to email communications re: ▮▮▮ calendar court due dates for Schedules and Plan. | 0.30 | 480.00 | 144.00 |
| 05/06/25 | Brooke Freeman | Review deadlines, response dates and hearing dates and calendar. | 0.50 | 375.00 | 187.50 |
| 05/06/25 | Brooke Freeman | File petition, first day filings and adversary proceedings; review deadlines, response dates and hearing dates and calendar; mulitple communicatations with court re: adversary proceeding summons and cash collateral hearing date; coordinate service for cash collateral motion; research ▮▮▮▮▮▮; update team. | 3.60 | 375.00 | 1,350.00 |
| 05/07/25 | Blake Roth | Call with U.S. Trustee. | 0.30 | 690.00 | 207.00 |
| 05/07/25 | Blake Roth | Attention to CREXi retention application. | 0.30 | 690.00 | 207.00 |
| 05/07/25 | Blake Roth | Attention to H&K retention application. | 0.20 | 690.00 | 138.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05/07/25 | Scott Kunde | Prepare Motion to Employ Realtor, Proposed Order and Unsworn Declaration; prepare for and attend meeting with UST; attention to email communications re: ███████████ █████ prepare certificate of service for First Day Motions; discussion with B. Freeman re: ███████████████ ████ | 3.20 | 480.00 | 1,536.00 |
| 05/07/25 | Brooke Freeman | Communicate with team re: ███████ ████████████████ | 0.40 | 375.00 | 150.00 |
| 05/08/25 | Blake Roth | Attention to H&K and CREXi retention applications. | 0.80 | 690.00 | 552.00 |
| 05/08/25 | Scott Kunde | Receipt and review of filing checklist and materials from UST. | 1.20 | 480.00 | 576.00 |
| 05/08/25 | Brooke Freeman | Review orders; calendar hearing dates and deadlines. | 0.40 | 375.00 | 150.00 |
| 05/09/25 | Scott Kunde | Attention to email communications with B. Freeman re: ██████████████; review local rules and prepare 9013 Notice; coordinate service of Motions. | 0.70 | 480.00 | 336.00 |
| 05/09/25 | Brooke Freeman | Revise 9013 notice for cash management; draft 9013 notice of motion employ realtor; revise certificate of service; communicate with team re: ████████████████ ███████ coordinate service of cash management notice and motion. | 1.50 | 375.00 | 562.50 |
| 05/12/25 | Blake Roth | Call with U.S. Trustee re: cash management. | 0.60 | 690.00 | 414.00 |
| 05/12/25 | Scott Kunde | Phone call with B. Roth; prepare certificate of service of Cash Management Motion; coordinate filing of Motion to Employ Realtor; attention to email communications with client and UST; prepare for and attend meeting with UST. | 1.80 | 480.00 | 864.00 |
| 05/12/25 | Brooke Freeman | Revise and file App to Employ Realtor. | 0.50 | 375.00 | 187.50 |
| 05/12/25 | Brooke Freeman | Revise and file COS. | 0.30 | 375.00 | 112.50 |
| 05/12/25 | Brooke Freeman | Calendar objection deadline and hearing information for App to Employ Realtor. | 0.20 | 375.00 | 75.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05/12/25 | Brooke Freeman | Coordinate filing of certificate of service of App to Employ Realtor. | 0.20 | 375.00 | 75.00 |
| 05/13/25 | Blake Roth | Attend status conference. | 2.00 | 690.00 | 1,380.00 |
| 05/13/25 | Blake Roth | Attend initial debtor interview. | 0.30 | 690.00 | 207.00 |
| 05/13/25 | Scott Kunde | Prepare for and attend court hearing; prepare for and attend initial Debtor conference with UST; draft email to client re: ███████████████████. | 2.20 | 480.00 | 1,056.00 |
| 05/14/25 | Blake Roth | Respond to inquiry from utility provider. | 0.10 | 690.00 | 69.00 |
| 05/14/25 | Scott Kunde | Attention to court filings and email communications re: same. | 0.20 | 480.00 | 96.00 |
| 05/14/25 | Brooke Freeman | Review summons and calendar pretrial hearing date for both adversary proceedings. | 0.60 | 375.00 | 225.00 |
| 05/14/25 | Brooke Freeman | Review notice of status conference in adversary proceedings and calendar. | 0.20 | 375.00 | 75.00 |
| 05/14/25 | Brooke Freeman | Communicate with client re: ████████ ████████. | 0.30 | 375.00 | 112.50 |
| 05/16/25 | Blake Roth | Communicate with S. Kunde and B. Freeman re: ███████████. | 0.10 | 690.00 | 69.00 |
| 05/16/25 | Scott Kunde | Attention to email communications with client; attend meeting with client re: | 1.00 | 480.00 | 480.00 |
| 05/19/25 | Blake Roth | Attention to multiple communications re: ████████████. | 0.30 | 690.00 | 207.00 |
| 05/19/25 | Blake Roth | Communicate with client re: ████████ ████████. | 0.10 | 690.00 | 69.00 |
| 05/19/25 | Scott Kunde | Attention to service related questions and legal research re: ██████████; prepare Motion to Extend Deadline of Schedules. | 1.50 | 480.00 | 720.00 |
| 05/19/25 | Brooke Freeman | File Motion to Extend Deadline to File Schedules; coordinate certificate of service. | 0.40 | 375.00 | 150.00 |
| 05/20/25 | Blake Roth | Communicate with S. Kunde re: ████████ ████████. | 0.20 | 690.00 | 138.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05/20/25 | Blake Roth | Communicate with client re: ▇▇▇▇ ▇▇▇▇▇▇▇▇ | 0.20 | 690.00 | 138.00 |
| 05/20/25 | Brooke Freeman | Review order and calendar new deadline for schedules. | 0.20 | 375.00 | 75.00 |
| 05/21/25 | Blake Roth | Attention to H&K retention application. | 0.30 | 690.00 | 207.00 |
| 05/21/25 | Blake Roth | Attention to proposed order re: cash management motion. | 0.20 | 690.00 | 138.00 |
| 05/22/25 | Scott Kunde | Attention to email communications re: ▇▇▇▇. | 0.10 | 480.00 | 48.00 |
| 05/23/25 | Scott Kunde | Follow up with client on Schedules and service of summonses; review filed agreed order on Cash Management. | 0.20 | 480.00 | 96.00 |
| 05/27/25 | Blake Roth | Work on H&K retention application. | 0.70 | 690.00 | 483.00 |
| 05/27/25 | Scott Kunde | Attention to email communications with client; attention to draft of H&K Retention Application. | 0.70 | 480.00 | 336.00 |
| 05/28/25 | Blake Roth | Communicate with client re: ▇▇▇ | 0.20 | 690.00 | 138.00 |
| 05/28/25 | Blake Roth | Communicate with S. Kunde re: ▇▇▇▇▇▇ | 0.10 | 690.00 | 69.00 |
| 05/28/25 | Blake Roth | Review and revise declaration in support of H&K retention application. | 0.40 | 690.00 | 276.00 |
| 05/28/25 | Scott Kunde | Attention to phone call and email communications with client; attention to international service issues. | 0.60 | 480.00 | 288.00 |
| 05/28/25 | Brooke Freeman | Communicate with team and financial advisor re: ▇▇▇▇. | 0.40 | 375.00 | 150.00 |
| 05/28/25 | Brooke Freeman | Request alias summons for both adversary proceedings. | 0.40 | 375.00 | 150.00 |
| 05/29/25 | Blake Roth | Attention to service on foreign defendants in Canada. | 0.40 | 690.00 | 276.00 |
| 05/29/25 | Scott Kunde | Attention to international service legal issues; discussion with B. Roth re: ▇▇▇ review client prepared schedules of Form 206 and 207; phone calls with client. | 1.60 | 480.00 | 768.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05/29/25 | Brooke Freeman | Review schedules and state of financial affairs from financial advisor. | 0.40 | 375.00 | 150.00 |
| 05/29/25 | Brooke Freeman | Communicate with team re: ███████. | 0.40 | 375.00 | 150.00 |
| 05/30/25 | Scott Kunde | Attention to service on international defendants; attention to schedules; attention to email communications with client and court. | 0.40 | 480.00 | 192.00 |
| 05/30/25 | Brooke Freeman | File Schedules & SOFA. | 0.80 | 375.00 | 300.00 |

**Total Fees For Professional Services**     **$19,050.00**

## Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Blake Roth | Partner | 8.30 | 690.00 | 5,727.00 |
| Scott Kunde | Associate | 17.60 | 480.00 | 8,448.00 |
| Brooke Freeman | Paralegal | 13.00 | 375.00 | 4,875.00 |
| | | | | **$19,050.00** |

**Reimbursable costs through May 31, 2025**

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/25 | Vendor: Freeman, Brooke E Invoice#: 7414892705121205 Date: 5/9/2025 - - COURTS/USBC-TN-M; Court Fees; Filing Fee; 05/06/2025 | 1,738.00 |
| 05/30/25 | Vendor: Freeman, Brooke E Invoice#: 7472309706061205 Date: 6/5/2025 - - COURTS/USBC-TN-M; Miscellaneous; Filing Fees Schedules & SOFA; 05/30/2025 | 34.00 |

**Total Reimbursable Costs**     **$1,772.00**

## Invoice Summary

| | |
|---|---|
| Fees For Professional Services | $19,050.00 |
| Reimbursable Costs | $1,772.00 |

Hiawatha Manor Association, Inc.
231749.00001

| | |
|---|---|
| **Total Due This Invoice** | **$20,822.00** |

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.                                       July 8, 2025
Lemonjuice Solutions                                           Invoice 33695044

                                                               **Due On Receipt**

**Remittance Copy**

Matter 231749.00001

Restructuring

| | |
|---|---:|
| Fees For Professional Services | $15,438.00 |
| Reimbursable Costs | $1,071.65 |
| **Total Due This Invoice** | **$16,509.65** |

---

| **Payment Information** | | |
|---|---|---|
| **Electronic Check through Client Pay (Preferred):** For client portal setup, contact: cashapplications@hklaw.com | **Wire:** Holland & Knight LLP c/o Wells Fargo Bank N.A. 420 Montgomery Street San Francisco, CA 94104-1207 Routing/ABA # ▊▊▊▊ Account # ▊▊▊▊▊▊ | **Mail:** Holland & Knight LLP P.O. Box 936937 Atlanta, GA 31193-6937 |
| **ACH (Preferred):** Holland & Knight LLP Wells Fargo Bank N.A. Routing/ABA # ▊▊▊▊ Account # ▊▊▊▊ *CTX format is preferred.* | *Swift Routing Number:* ▊▊▊ *(for international wires)* | **For Overnight Express** (UPS, FedEx, etc.) or Courier Delivery: LOCKBOX SERVICES 936937 Holland & Knight LLP 3585 Atlanta Avenue Hapeville, GA 30354-1705 |

Please include the matter number(s) or invoice number(s) with your payment. As an added security measure, it is recommended that clients remitting payment for the first time, or changing payment forms, first verbally verify payment instructions. To verify payment instructions, contact +1-813-901-4180.

For all other billing or account related questions, contact: account.services@hklaw.com | +1-813-901-4180.

*Holland & Knight's standard rates are reviewed annually and subject to change effective October 1, of each year. Please note that any existing rate agreements will continue to remain in place for the agreed upon period.*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

July 8, 2025
Invoice 33695044
Page 1

**Due On Receipt**

For professional services rendered through June 30, 2025 in connection with the following

Matter 231749.00001

Restructuring

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 06/02/25 | Blake Roth | Finalize H&K retention application and declaration in support of same. | 0.50 | 690.00 | 345.00 |
| 06/02/25 | Scott Kunde | Attention to email communications re: ███████████████; review certificate of service drafts; attention to phone call and other communications with client; review final draft of H&K Retention Application. | 1.20 | 480.00 | 576.00 |
| 06/02/25 | Brooke Freeman | Draft and file Notices of Service re: adversary proceeding complaints, summons and 341. | 0.80 | 375.00 | 300.00 |
| 06/03/25 | Blake Roth | Communicate with S. Kunde re: ████ ████████████ | 0.10 | 690.00 | 69.00 |
| 06/03/25 | Blake Roth | Attend meeting of creditors. | 1.10 | 690.00 | 759.00 |
| 06/03/25 | Scott Kunde | Prepare for and attend Creditors Meeting. | 1.10 | 480.00 | 528.00 |
| 06/03/25 | Scott Kunde | Attention to email communications with client; review draft Certificates of Service. | 0.40 | 480.00 | 192.00 |
| 06/03/25 | Brooke Freeman | Draft and file notices of service for adversary proceedings and prepare exhibits. | 0.70 | 375.00 | 262.50 |
| 06/04/25 | Blake Roth | Attention to objection to application to employ realtor. | 0.60 | 690.00 | 414.00 |
| 06/04/25 | Blake Roth | Call with client re: ████████████ ██████. | 0.40 | 690.00 | 276.00 |
| 06/04/25 | Scott Kunde | Review draft of additional Certificate of Service for West; attention to email communications with client; receipt and review of objection to Motion to Employ | 0.40 | 480.00 | 192.00 |

**Holland & Knight**

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Realtor. | | | |
| 06/04/25 | Brooke Freeman | Draft and file additional notice of appearance in adversary proceeding (West). | 0.40 | 375.00 | 150.00 |
| 06/04/25 | Brooke Freeman | Review objection to employ realtor and update team. | 0.20 | 375.00 | 75.00 |
| 06/05/25 | Blake Roth | Attention to objection to motion to employ Crexi. | 0.50 | 690.00 | 345.00 |
| 06/05/25 | Scott Kunde | Legal review of ███████████████; attention to email communications with B. Roth and client re: ████████████████ | 0.30 | 480.00 | 144.00 |
| 06/05/25 | Brooke Freeman | Review notice of hearing on objection to motion to hire realtor and calendar. | 0.20 | 375.00 | 75.00 |
| 06/09/25 | Scott Kunde | Attention to email communications with client; prepare H&K Retention Application for filing; phone call from AP defendant. | 0.40 | 480.00 | 192.00 |
| 06/09/25 | Brooke Freeman | Revise and file Application to Employ HK. | 0.30 | 375.00 | 112.50 |
| 06/09/25 | Brooke Freeman | Draft LBR 9013 notice for application to employ HK. | 0.50 | 375.00 | 187.50 |
| 06/09/25 | Brooke Freeman | Calendar objection and hearing date for application to employ HK. | 0.20 | 375.00 | 75.00 |
| 06/10/25 | Scott Kunde | Review draft of Certificate of Service. | 0.20 | 480.00 | 96.00 |
| 06/10/25 | Brooke Freeman | Draft and file Notice of Service re: App to Employ H&K. | 0.60 | 375.00 | 225.00 |
| 06/11/25 | Scott Kunde | Attention to email communications with client re: ████████████████. | 0.10 | 480.00 | 48.00 |
| 06/11/25 | Brooke Freeman | Review answer in AP. | 0.10 | 375.00 | 37.50 |
| 06/12/25 | Blake Roth | Call re: ████████████████ | 0.70 | 690.00 | 483.00 |
| 06/12/25 | Scott Kunde | Prepare for and attend meeting with client re: ████████████████. | 1.10 | 480.00 | 528.00 |
| 06/13/25 | Blake Roth | Review answer to adversary complaint. | 0.60 | 690.00 | 414.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06/13/25 | Blake Roth | Attention to response to objection to retaining Crexi. | 0.10 | 690.00 | 69.00 |
| 06/13/25 | Scott Kunde | Attention to email communications from B. Roth re: ▇▇▇▇▇▇ | 0.10 | 480.00 | 48.00 |
| 06/16/25 | Blake Roth | Review motion to compel amendment to Schedule G. | 0.30 | 690.00 | 207.00 |
| 06/16/25 | Blake Roth | Communicate with Ms. Simmons re: objection to Crexi retention and overall sale process. | 0.40 | 690.00 | 276.00 |
| 06/16/25 | Scott Kunde | Attention to email communications with Linda Simmons. | 0.20 | 480.00 | 96.00 |
| 06/17/25 | Blake Roth | Draft response to objection to employment of Crexi. | 2.10 | 690.00 | 1,449.00 |
| 06/17/25 | Blake Roth | Call with client re: ▇▇▇▇▇▇. | 0.40 | 690.00 | 276.00 |
| 06/17/25 | Blake Roth | Work on response to motion to compel amendment to Schedule G. | 1.10 | 690.00 | 759.00 |
| 06/17/25 | Scott Kunde | Attention to email communications re: DIP Account and Insurance; prepare Motion to Continue and Consolidate Hearings and coordinate filing; attention to email communications with US Trustee; review Linda Simmons objection to continuance. | 1.60 | 480.00 | 768.00 |
| 06/17/25 | Brooke Freeman | Draft Amendment to Schedule G. | 0.40 | 375.00 | 150.00 |
| 06/17/25 | Brooke Freeman | Revise and file Motion to Continue and Consolidate. | 0.30 | 375.00 | 112.50 |
| 06/18/25 | Blake Roth | Draft response to objection to retaining Crexi. | 1.00 | 690.00 | 690.00 |
| 06/18/25 | Brooke Freeman | Communicate with Court re: expedited motion, motion to continue hearing and objection. | 0.40 | 375.00 | 150.00 |
| 06/18/25 | Brooke Freeman | Review order and calendar hearing dates. | 0.30 | 375.00 | 112.50 |
| 06/19/25 | Blake Roth | Attention to inquiries re: sale process. | 0.20 | 690.00 | 138.00 |
| 06/20/25 | Blake Roth | Communicate with client re: ▇▇▇▇▇ ▇▇▇▇▇▇ | 0.40 | 690.00 | 276.00 |
| 06/20/25 | Scott Kunde | Attention to draft of Response in Support | 0.40 | 480.00 | 192.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | of Application to Retain Crexi; phone call from client. | | | |
| 06/21/25 | Scott Kunde | Attention to email communications from client. | 0.10 | 480.00 | 48.00 |
| 06/23/25 | Scott Kunde | Attention to email communications re: MOR. | 0.20 | 480.00 | 96.00 |
| 06/23/25 | Brooke Freeman | Assist with MOR. | 0.40 | 375.00 | 150.00 |
| 06/24/25 | Blake Roth | Attention to questions re: ███ ███████ | 0.20 | 690.00 | 138.00 |
| 06/24/25 | Scott Kunde | Review of MOR; phone call with UST re: possible need for Ad Hoc Committee; attention to Defendant's discovery requests. | 0.60 | 480.00 | 288.00 |
| 06/24/25 | Brooke Freeman | Revise and file MOR. | 0.40 | 375.00 | 150.00 |
| 06/24/25 | Brooke Freeman | Communicate with financial advisor re: ████████████ | 0.20 | 375.00 | 75.00 |
| 06/27/25 | Scott Kunde | Attention to email communications with client. | 0.30 | 480.00 | 144.00 |
| 06/27/25 | Brooke Freeman | Update creditor matrix. | 0.20 | 375.00 | 75.00 |
| 06/30/25 | Blake Roth | Call with U.S. Trustee. | 0.90 | 690.00 | 621.00 |
| 06/30/25 | Blake Roth | Attention to objection to H&K retention application. | 0.40 | 690.00 | 276.00 |
| 06/30/25 | Scott Kunde | Prepare for and attend call with UST. | 0.90 | 480.00 | 432.00 |
| 06/30/25 | Brooke Freeman | Review objection to H&K fees. | 0.20 | 375.00 | 75.00 |

**Total Fees For Professional Services**      **$15,438.00**

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Blake Roth | Partner | 12.00 | 690.00 | 8,280.00 |
| Scott Kunde | Associate | 9.60 | 480.00 | 4,608.00 |
| Brooke Freeman | Paralegal | 6.80 | 375.00 | 2,550.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Professional | Title | Hours | Rate | Amount |
|---|---|---|---|---|
| | | | | **$15,438.00** |

**Reimbursable costs through June 30, 2025**

| Date | Description | Amount |
|---|---|---|
| 05/29/25 | FedEx Inv - 2-393-07107 - Walter A. Hall - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Barbara Ann Flight - 5/29/25 | 30.07 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Robert Thoman - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Cory Bixler -5/29/25 | 30.07 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Lennis A. Amero-5/30/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Bashirali Somani - 5/29/25 | 84.06 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Cynthia Pryer - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Deborah A. Woodman and Robin Manley - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Dan Thorner - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Bradley Lynd Fletcher - 5/29/255 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Andy Clark - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Dennis J. Monteith - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Deborah Lynn Gervan - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107- Susan Hoar - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Eric J. Clarke - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Gary Frederick Dennison - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Hiawatha Manor West Association Inc - 5/29/25 | 31.48 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Description | Amount |
|------|-------------|-------:|
| 05/29/25 | FedEx Inv - 2-393-07107 - Shyam Manohar Jakate - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - John Clark - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Robert C. Dougan -5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - John Farrell - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - John Loshuk - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Patricia Hall - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Joyce Colasimone - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107- Larry A. Rawn - -5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Lennis Amero - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107- Mark Rulli - 5/29/25 | 31.48 |
| 05/29/25 | FedEx Inv - 2-393-07107- Mary A. Wilson - 5/29/25 | 32.27 |
| 05/29/25 | FedEx Inv - 2-393-07107 - Michael D. MacDonald- 5/29/25 | 32.27 |
| 05/29/25 | FedEx - Invoice 2-395-26447 - Timothy Clarke - May 29, 2025 | 32.27 |
| 05/30/25 | FedEx Inv - 2-393-07107 - Lewis E. Acre - 5/29/25 | 32.27 |
|  | Online Research | 31.00 |
|  | **Total Reimbursable Costs** | **$1,071.65** |

**Invoice Summary**

| | |
|---|---:|
| Fees For Professional Services | $15,438.00 |
| Reimbursable Costs | $1,071.65 |
| **Total Due This Invoice** | **$16,509.65** |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

**Outstanding Invoice Summary**

| Date | Invoice No. | Balance |
|---|---|---|
| 06/09/25 | 33673862 | 20,822.00 |

| | |
|---|---|
| **Total Outstanding Invoice(s)** | **$20,822.00** |
| **Total Due** | **$37,331.65** |

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

August 7, 2025
Invoice 33716791

**Due On Receipt**

**Remittance Copy**

Matter 231749.00001

Restructuring

| | |
|---|---|
| Fees For Professional Services | $16,784.50 |
| Reimbursable Costs | $277.32 |
| **Total Due This Invoice** | **$17,061.82** |

### Payment Information

**Electronic Check through Client Pay (Preferred):**
For client portal setup, contact:
cashapplications@hklaw.com

**ACH (Preferred):** Holland & Knight LLP Wells Fargo Bank N.A.
Routing/ABA #
Account #
*CTX format is preferred.*

**Wire:**
Wells Fargo Bank N.A.
420 Montgomery Street
San Francisco, CA 94104-1207

Routing/ABA #
Account #

*Swift Routing Number:*
*(for international wires)*

**Mail:**
Holland & Knight LLP
P.O. Box 936937
Atlanta, GA 31193-6937

**For Overnight Express**
(UPS, FedEx, etc.) or Courier Delivery:
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 Atlanta Avenue
Hapeville, GA 30354-1705

Please include the matter number(s) or invoice number(s) with your payment. As an added security measure, it is recommended that clients remitting payment for the first time, or changing payment forms, first verbally verify payment instructions. For remittance confirmation, vendor set-up, verbal wire and ACH instruction verification, contact: cashapplications@hklaw.com | +1-813-901-4110. For all other billing and payment questions, contact: account.services@hklaw.com | +1-813-901-4180.

*Holland & Knight's standard rates are reviewed annually and subject to change effective October 1, of each year. Please note that any existing rate agreements will continue to remain in place for the agreed upon period.*

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

**Due On Receipt**

For professional services rendered through July 31, 2025 in connection with the following

Matter 231749.00001

Restructuring

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07/01/25 | Blake Roth | Communicate with client re: ███ ████ | 0.30 | 690.00 | 207.00 |
| 07/01/25 | Blake Roth | Attention to Simmons' objection to H&K retention application. | 0.40 | 690.00 | 276.00 |
| 07/01/25 | Scott Kunde | Attention to email communications with client. | 0.10 | 480.00 | 48.00 |
| 07/02/25 | Blake Roth | Attention to various Simmons' objections and responses to same. | 0.40 | 690.00 | 276.00 |
| 07/02/25 | Scott Kunde | Attention to various email communications re: ████ legal research re: ████ ████ | 0.50 | 480.00 | 240.00 |
| 07/03/25 | Scott Kunde | Discussion with B. Roth re: ████ ████; review filings in preparation for hearing; attention to email communications with client; phone call with unit owner. | 0.90 | 480.00 | 432.00 |
| 07/03/25 | Brooke Freeman | Revise and file Response to Objection to Schedule G. | 0.20 | 375.00 | 75.00 |
| 07/03/25 | Brooke Freeman | File Response in Support of Application to Retain Realtor and submit proposed order. | 0.30 | 375.00 | 112.50 |
| 07/04/25 | Scott Kunde | Attention to email communications from client. | 0.10 | 480.00 | 48.00 |
| 07/07/25 | Blake Roth | Prepare for hearing. | 1.20 | 690.00 | 828.00 |
| 07/07/25 | Scott Kunde | Attention to email communications with client re: ████████████; review of filing in preparation for hearing. | 1.10 | 480.00 | 528.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07/07/25 | Brooke Freeman | File Amended Schedule G. | 0.20 | 375.00 | 75.00 |
| 07/07/25 | Brooke Freeman | Update creditor matrix. | 0.30 | 375.00 | 112.50 |
| 07/08/25 | Blake Roth | Prepare for and attend contested matter hearing and status conference. | 4.80 | 690.00 | 3,312.00 |
| 07/08/25 | Scott Kunde | Prepare for and attend court hearing (5.0); attention to email communications with client (.3); attention to drafts of proposed orders for Realtor and H&K retentions (.4). | 5.70 | 480.00 | 2,736.00 |
| 07/09/25 | Blake Roth | Call with client re: ███ | 0.30 | 690.00 | 207.00 |
| 07/09/25 | Scott Kunde | Prepare for and attend meeting with client (.4); review and revise draft Crexi term sheet (.2). | 0.60 | 480.00 | 288.00 |
| 07/10/25 | Blake Roth | Attention to proposed order to retain Crexi. | 0.30 | 690.00 | 207.00 |
| 07/11/25 | Blake Roth | Communicate with client re: ███ ███████ | 0.10 | 690.00 | 69.00 |
| 07/14/25 | Blake Roth | Review and respond to correspondence from L. Simmons. | 0.10 | 690.00 | 69.00 |
| 07/14/25 | Blake Roth | Draft motion to approve constructive notice on Hiawatha East defendants (0.6); draft motion to approve constructive notice on Hiawatha West defendants (0.6). | 1.20 | 690.00 | 828.00 |
| 07/14/25 | Blake Roth | Attention to revised orders to retain H&K and Crexi. | 0.50 | 690.00 | 345.00 |
| 07/14/25 | Scott Kunde | Attention to email communications re: ███████ (.1); attention to drafts of Motions for Publication Service (.4). | 0.50 | 480.00 | 240.00 |
| 07/14/25 | Brooke Freeman | Submit proposed orders re: employ H&K and realtor. | 0.30 | 375.00 | 112.50 |
| 07/14/25 | Brooke Freeman | Review notices to defendants in APs. | 0.40 | 375.00 | 150.00 |
| 07/15/25 | Blake Roth | Attention to motions for publication service of process. | 0.20 | 690.00 | 138.00 |
| 07/16/25 | Blake Roth | Attention to creditor inquiry re: utility. | 0.20 | 690.00 | 138.00 |
| 07/16/25 | Scott Kunde | Attention to email communications re: ███████. | 0.10 | 480.00 | 48.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07/17/25 | Scott Kunde | Attention to email communications from UST re: bounced payment. | 0.10 | 480.00 | 48.00 |
| 07/21/25 | Blake Roth | Attention to monthly operating report. | 0.10 | 690.00 | 69.00 |
| 07/21/25 | Blake Roth | Attention to motions for publication service in adversary proceedings. | 0.20 | 690.00 | 138.00 |
| 07/21/25 | Scott Kunde | Attention to email communications with client re: ███████ | 0.20 | 480.00 | 96.00 |
| 07/21/25 | Brooke Freeman | Review, redact and file monthly operating report. | 0.40 | 375.00 | 150.00 |
| 07/28/25 | Blake Roth | Attention to inquiry by U.S. Trustee. | 0.20 | 690.00 | 138.00 |
| 07/28/25 | Blake Roth | Review and revise motions seeking authority to serve summonses and complaints by publication. | 0.20 | 690.00 | 138.00 |
| 07/28/25 | Scott Kunde | Attention to email communications with client. | 0.10 | 480.00 | 48.00 |
| 07/29/25 | Scott Kunde | Attention to email communications with client; phone call from client re: ██████ attention to Rule 2004 Discovery filing; review court docket for upcoming deadlines and other due dates. | 1.20 | 480.00 | 576.00 |
| 07/30/25 | Blake Roth | Attention to adversary proceedings and motions to permit service by publication. | 0.40 | 690.00 | 276.00 |
| 07/30/25 | Scott Kunde | Attention to draft of Pretrial Statement (East); attention to email communications with client. | 1.70 | 480.00 | 816.00 |
| 07/31/25 | Blake Roth | Review and revise pretrial statement for Hiawatha East. | 0.60 | 690.00 | 414.00 |
| 07/31/25 | Blake Roth | Multiple communications with Ms. Simmons re: pretrial statement. | 0.40 | 690.00 | 276.00 |
| 07/31/25 | Blake Roth | Review and revise motions to approve publication service of process. | 0.30 | 690.00 | 207.00 |
| 07/31/25 | Scott Kunde | Review Motions to Permit Service by Publication, prepare notices of expedited motion, and coordinate service of same; prepare draft of Pretrial Statement for West; review draft of Notice to Withdrawal | 1.80 | 480.00 | 864.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Motion. | | | |
| 07/31/25 | Dawn Melissa Alcorn | Review motions and notices for ECF filing; prepare and ECF file documents in adversary cases. | 1.00 | 275.00 | 275.00 |
| 07/31/25 | Dawn Melissa Alcorn | Prepare notice for ecf filing; conference with S. Kunde. | 0.30 | 275.00 | 82.50 |
| 07/31/25 | Dawn Melissa Alcorn | Emails with S. Kunde; ecf file notice. | 0.10 | 275.00 | 27.50 |

**Total Fees For Professional Services** $16,784.50

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Blake Roth | Partner | 12.40 | 690.00 | 8,556.00 |
| Scott Kunde | Associate | 14.70 | 480.00 | 7,056.00 |
| Brooke Freeman | Paralegal | 2.10 | 375.00 | 787.50 |
| Dawn Melissa Alcorn | Paralegal | 1.40 | 275.00 | 385.00 |
| | | | | $16,784.50 |

**Reimbursable costs through July 31, 2025**

| Date | Description | Amount |
|------|-------------|--------|
| | Online Research | 0.50 |
| | Westlaw | 276.82 |
| | **Total Reimbursable Costs** | **$277.32** |

**Invoice Summary**

| | |
|---|---|
| Fees For Professional Services | $16,784.50 |
| Reimbursable Costs | $277.32 |
| **Total Due This Invoice** | **$17,061.82** |

**Holland & Knight**

Hiawatha Manor Association, Inc.
231749.00001

### Outstanding Invoice Summary

| Date | Invoice No. | Balance |
|------|-------------|---------|
| 06/09/25 | 33673862 | 20,822.00 |
| 07/08/25 | 33695044 | 16,509.65 |

| | |
|---|---|
| **Total Outstanding Invoice(s)** | **$37,331.65** |
| **Total Due** | **$54,393.47** |

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.                              September 5, 2025
Lemonjuice Solutions                                         Invoice 33740051

                                                             **Due On Receipt**

**Remittance Copy**

Matter 231749.00001

Restructuring

| | |
|---|---:|
| Fees For Professional Services | $17,706.00 |
| Reimbursable Costs | $0.80 |
| **Total Due This Invoice** | **$17,706.80** |

---

**Payment Information**

**Electronic Check through Client Pay (Preferred):**
For client portal setup, contact:
cashapplications@hklaw.com

**ACH (Preferred):** Holland & Knight LLP Wells Fargo Bank N.A.
Routing/ABA #
Account #
*CTX format is preferred.*

**Wire:**
Wells Fargo Bank N.A.
420 Montgomery Street
San Francisco, CA 94104-1207

Routing/ABA #
Account #

*Swift Routing Number:*
*(for international wires)*

**Mail:**
Holland & Knight LLP
P.O. Box 936937
Atlanta, GA 31193-6937

**For Overnight Express**
(UPS, FedEx, etc.) or Courier Delivery:
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 Atlanta Avenue
Hapeville, GA 30354-1705

Please include the matter number(s) or invoice number(s) with your payment. As an added security measure, it is recommended that clients remitting payment for the first time, or changing payment forms, first verbally verify payment instructions. For remittance confirmation, vendor set-up, verbal wire and ACH instruction verification, contact: cashapplications@hklaw.com | +1-813-901-4110. For all other billing and payment questions, contact: account.services@hklaw.com | +1-813-901-4180.

*Holland & Knight's standard rates are reviewed annually and subject to change effective October 1, of each year. Please note that any existing rate agreements will continue to remain in place for the agreed upon period.*

For more information about our privacy practices, please visit https://www.hklaw.com/en/general-pages/hklaw-firm-privacy-policy

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

September 5, 2025
Invoice 33740051
Page 1

**Due On Receipt**

For professional services rendered through August 31, 2025 in connection with the following

Matter 231749.00001

Restructuring

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 08/05/25 | Blake Roth | Prepare for hearing. | 0.30 | 690.00 | 207.00 |
| 08/05/25 | Blake Roth | Attend pretrial conference and hearing on motions for publication notice. | 3.00 | 690.00 | 2,070.00 |
| 08/05/25 | Blake Roth | Review revised proposed orders. | 0.10 | 690.00 | 69.00 |
| 08/05/25 | Scott Kunde | Prepare for and attend pretrial conference; attention to drafts of proposed orders per court instructions. | 4.00 | 480.00 | 1,920.00 |
| 08/06/25 | Blake Roth | Communicate with client re: pretrial conference and hearing on publication notice and 2004 examination. | 0.20 | 690.00 | 138.00 |
| 08/06/25 | Scott Kunde | Revise proposed orders per UST comments; coordinate filing of same; attention to email with Court to send Word versions. | 0.30 | 480.00 | 144.00 |
| 08/06/25 | Brooke Freeman | Review order continuing 2004 Exam and calendar. | 0.30 | 375.00 | 112.50 |
| 08/06/25 | Brooke Freeman | Revise four proposed AP orders and submit to Court. | 0.60 | 375.00 | 225.00 |
| 08/07/25 | Blake Roth | Call with client re: ▮▮▮▮▮. | 0.40 | 690.00 | 276.00 |
| 08/07/25 | Blake Roth | Respond to motion for 2004 exam and production of documents. | 0.70 | 690.00 | 483.00 |
| 08/07/25 | Scott Kunde | Prepare for and attend meeting with client; review court order on pretrial conferences. | 0.50 | 480.00 | 240.00 |
| 08/07/25 | Brooke Freeman | Review order and calendar pretrial conference in APs. | 0.30 | 375.00 | 112.50 |
| 08/08/25 | Scott Kunde | Attention to email communications with client re: ▮▮▮▮▮. | 0.30 | 480.00 | 144.00 |

Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08/11/25 | Blake Roth | Attention to agreed order establishing data room. | 1.30 | 690.00 | 897.00 |
| 08/11/25 | Blake Roth | Multiple communications with Ms. Simmons re: Rule 2004 motion. | 0.50 | 690.00 | 345.00 |
| 08/11/25 | Scott Kunde | Review of proposed response to 2004 examination motion and attention to email communications with Ms. Simmons. | 0.30 | 480.00 | 144.00 |
| 08/12/25 | Blake Roth | Attention to ███████████████████ | 0.40 | 690.00 | 276.00 |
| 08/12/25 | Scott Kunde | Attention to email communications with client re: ███████; legal analysis of ████████████. | 0.80 | 480.00 | 384.00 |
| 08/13/25 | Blake Roth | Attention to Simmons' objection to response to Rule 2004 motion. | 0.30 | 690.00 | 207.00 |
| 08/13/25 | Blake Roth | Multiple communications with Ms. Simmons re: production of documents. | 0.80 | 690.00 | 552.00 |
| 08/13/25 | Scott Kunde | Revise Response to Motion for 2004 Rule Examination; attention to email communications with UST and client; attention to Ms. Simmons objection to proposed order. | 0.50 | 480.00 | 240.00 |
| 08/13/25 | Brooke Freeman | Revise and file Response to 2004 Exam and submit proposed order. | 0.40 | 375.00 | 150.00 |
| 08/14/25 | Blake Roth | Communicate with Ms. Simmons re: discovery issues. | 0.20 | 690.00 | 138.00 |
| 08/14/25 | Scott Kunde | Attention to email communications with Ms. Simmons re: Discovery protective order. | 0.10 | 480.00 | 48.00 |
| 08/18/25 | Blake Roth | Call with owner re: status of case. | 0.40 | 690.00 | 276.00 |
| 08/18/25 | Blake Roth | Multiple communications re: ███████ ████████████████████, following notice of withdrawal filed by Ms. Simmons. | 0.90 | 690.00 | 621.00 |
| 08/18/25 | Scott Kunde | Attention to email communications with client and UST. | 0.10 | 480.00 | 48.00 |
| 08/19/25 | Scott Kunde | Attention to email communications with | 0.90 | 480.00 | 432.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | client; review client's ███████████ ███████; phone call with client. | | | |
| 08/20/25 | Blake Roth | Attention to status of document production and retention of broker. | 0.30 | 690.00 | 207.00 |
| 08/20/25 | Scott Kunde | Attention to draft of Motion to Extend Exclusivity Period. | 0.40 | 480.00 | 192.00 |
| 08/21/25 | Blake Roth | Attention to motion to extend exclusivity. | 0.70 | 690.00 | 483.00 |
| 08/21/25 | Blake Roth | Review Ms. Simmons' objection to proposed protective order. | 0.20 | 690.00 | 138.00 |
| 08/21/25 | Blake Roth | Review monthly operating report. | 0.10 | 690.00 | 69.00 |
| 08/21/25 | Scott Kunde | Attention to draft of Motion to Extend Exclusivity Period (1.2); review MOR and coordinate filing (.2). | 1.40 | 480.00 | 672.00 |
| 08/21/25 | Brooke Freeman | Review and file July MOR. | 0.30 | 375.00 | 112.50 |
| 08/21/25 | Brooke Freeman | Communicate with team and Lemonjuice re: ████████ | 0.30 | 375.00 | 112.50 |
| 08/22/25 | Blake Roth | Call with owner re: status of case and related issues. | 0.40 | 690.00 | 276.00 |
| 08/22/25 | Scott Kunde | Review draft of 9013 Notice for motion. | 0.10 | 480.00 | 48.00 |
| 08/22/25 | Brooke Freeman | Draft LBR 9013 Notice re: Extend Plan Deadline. | 0.60 | 375.00 | 225.00 |
| 08/22/25 | Brooke Freeman | Revise and file Motion to Extend Exclusivity Period, Notice and proposed order. | 0.40 | 375.00 | 150.00 |
| 08/25/25 | Scott Kunde | Attention to email communications with client re: ████████████; phone call with client; review Simmons Objection to Proposed Protective Order. | 1.20 | 480.00 | 576.00 |
| 08/26/25 | Blake Roth | Prepare for and attend status conference. | 2.10 | 690.00 | 1,449.00 |
| 08/26/25 | Scott Kunde | Prepare for and attend hearing; revise Proposed Protective Order; attention to email communications with client; attention to draft of First Fee Application. | 3.50 | 480.00 | 1,680.00 |
| 08/27/25 | Scott Kunde | Attention to email communications with client; coordinate filing of order with court; review court orders filed. | 0.40 | 480.00 | 192.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08/27/25 | Brooke Freeman | Submit proposed order re: 2004 exam. | 0.30 | 375.00 | 112.50 |
| 08/27/25 | Brooke Freeman | Review order and calendar deadline for data room and status conference. | 0.30 | 375.00 | 112.50 |

**Total Fees For Professional Services** $17,706.00

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|-------------|-------|-------|------|--------|
| Blake Roth | Partner | 13.30 | 690.00 | 9,177.00 |
| Scott Kunde | Associate | 14.80 | 480.00 | 7,104.00 |
| Brooke Freeman | Paralegal | 3.80 | 375.00 | 1,425.00 |
| | | | | $17,706.00 |

**Reimbursable costs through August 31, 2025**

| Date | Description | Amount |
|------|-------------|--------|
| | Online Research | 0.80 |
| | **Total Reimbursable Costs** | **$0.80** |

**Invoice Summary**

| | |
|---|---|
| Fees For Professional Services | $17,706.00 |
| Reimbursable Costs | $0.80 |
| **Total Due This Invoice** | **$17,706.80** |

### Outstanding Invoice Summary

| Date | Invoice No. | Balance |
|------|-------------|---------|
| 06/09/25 | 33673862 | 20,822.00 |

Hiawatha Manor Association, Inc.
231749.00001

| | | |
|---|---|---|
| 07/08/25 | 33695044 | 16,509.65 |
| 08/07/25 | 33716791 | 17,061.82 |

| | |
|---|---|
| **Total Outstanding Invoice(s)** | **$54,393.47** |
| **Total Due** | **$72,100.27** |

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

October 3, 2025
Invoice 33761660

**Due On Receipt**

**Remittance Copy**

Matter 231749.00001

Restructuring

| | |
|---|---:|
| Fees For Professional Services | $9,886.50 |
| Reimbursable Costs | $29.69 |
| **Total Due This Invoice** | **$9,916.19** |

**Payment Information**

**Electronic Check through Client Pay (Preferred):**
For client portal setup, contact:
cashapplications@hklaw.com

**ACH (Preferred):** Holland & Knight LLP Wells Fargo Bank N.A.
Routing/ABA #
Account #
*CTX format is preferred.*

**Wire:**
Wells Fargo Bank N.A.
420 Montgomery Street
San Francisco, CA 94104-1207

Routing/ABA #
Account #

*Swift Routing Number:*
*(for international wires)*

**Mail:**
Holland & Knight LLP
P.O. Box 936937
Atlanta, GA 31193-6937

**For Overnight Express**
(UPS, FedEx, etc.) or Courier Delivery:
LOCKBOX SERVICES 936937
Holland & Knight LLP
3585 Atlanta Avenue
Hapeville, GA 30354-1705

Please include the matter number(s) or invoice number(s) with your payment. As an added security measure, it is recommended that clients remitting payment for the first time, or changing payment forms, first verbally verify payment instructions. For remittance confirmation, vendor set-up, verbal wire and ACH instruction verification, contact: cashapplications@hklaw.com | +1-813-901-4110. For all other billing and payment questions, contact: account.services@hklaw.com | +1-813-901-4180.

*Holland & Knight's standard rates are reviewed annually and subject to change effective October 1, of each year. Please note that any existing rate agreements will continue to remain in place for the agreed upon period.*

For more information about our firm's currency practices, please visit https://www.hklaw.com/en/general-pages/hklaw-firm-description

# Holland & Knight

P.O. Box 936937 | Atlanta, GA 31193-6937
Email account.services@hklaw.com | T 813.901.4180
Holland & Knight LLP | www.hklaw.com | EIN 59-0663819

Hiawatha Manor Association, Inc.
Lemonjuice Solutions

**Due On Receipt**

For professional services rendered through September 30, 2025 in connection with the following

Matter 231749.00001

Restructuring

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 09/02/25 | Blake Roth | Follow up re: ███████ | 0.10 | 690.00 | 69.00 |
| 09/03/25 | Scott Kunde | Draft detailed email to client re: ███████ ███████. | 0.70 | 480.00 | 336.00 |
| 09/04/25 | Scott Kunde | Attention to email communications with client. | 0.10 | 480.00 | 48.00 |
| 09/08/25 | Scott Kunde | Attention to email communications with client re: ███████; review functioning data room. | 0.30 | 480.00 | 144.00 |
| 09/09/25 | Scott Kunde | Prepare Motions to Extend Publication Deadline for East and West adversary proceedings. | 1.10 | 480.00 | 528.00 |
| 09/10/25 | Blake Roth | Attention to motion to extend publication deadline. | 0.20 | 690.00 | 138.00 |
| 09/10/25 | Scott Kunde | Attention to quarterly fee application (.3); attention to Motions to Extend Publication Deadline for East and West adversary proceedings and coordinating filing of same (.3). | 0.60 | 480.00 | 288.00 |
| 09/10/25 | Brooke Freeman | Revise, file and coordinate service for expedited motions to extend service deadline in both APs. | 0.50 | 375.00 | 187.50 |
| 09/12/25 | Scott Kunde | Prepare Certificate of No Objection to Motion Extending Exclusivity Periods; attention to email communications with client and UST. | 0.40 | 480.00 | 192.00 |
| 09/14/25 | Scott Kunde | Coordinate filing of Certificate of No | 0.10 | 480.00 | 48.00 |

# Holland & Knight

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Objection to Motion to Extend Exclusivity. | | | |
| 09/15/25 | Scott Kunde | Attention to email communications with Lake Tansi counsel re: data room access. | 0.10 | 480.00 | 48.00 |
| 09/16/25 | Scott Kunde | Attention to email communication with Lake Tansi counsel re: Data Room; phone call with client re: ▮▮▮▮ attention to email communications re: ▮▮▮▮▮▮ | 0.30 | 480.00 | 144.00 |
| 09/17/25 | Blake Roth | Attention to information inquiry from unsecured creditor. | 0.30 | 690.00 | 207.00 |
| 09/17/25 | Scott Kunde | Phone call with timeshare owner; attention to email communications with Lake Tansi counsel and client. | 0.30 | 480.00 | 144.00 |
| 09/18/25 | Blake Roth | Attention to data room. | 0.60 | 690.00 | 414.00 |
| 09/19/25 | Blake Roth | Attention to Lake Tansi POA inquiries and responses to same. | 1.30 | 690.00 | 897.00 |
| 09/19/25 | Blake Roth | Attention to data room. | 0.30 | 690.00 | 207.00 |
| 09/19/25 | Scott Kunde | Attention to email communications with client and Lake Tansi counsel. | 0.30 | 480.00 | 144.00 |
| 09/19/25 | Brooke Freeman | Communicate with M. Lewis re: ▮▮▮▮ | 0.30 | 375.00 | 112.50 |
| 09/20/25 | Scott Kunde | Attention to email communications re: ▮▮▮▮▮▮▮▮ | 0.30 | 480.00 | 144.00 |
| 09/22/25 | Blake Roth | Prepare for status conference. | 0.30 | 690.00 | 207.00 |
| 09/22/25 | Scott Kunde | Attention to email communications with client and court re: affidavit and data room; review draft MOR; prepare for tomorrow's court hearing. | 0.60 | 480.00 | 288.00 |
| 09/23/25 | Blake Roth | Prepare for and attend status conference. | 2.00 | 690.00 | 1,380.00 |
| 09/23/25 | Scott Kunde | Prepare for and attend hearing; coordinate re-filing of proposed order with Court for Motion to Extend Exclusivity; prepare Certificate of of Service by Publication for East and West and coordinate filing. | 2.30 | 480.00 | 1,104.00 |
| 09/23/25 | Brooke Freeman | Review and file August 2025 monthly operating report. | 0.30 | 375.00 | 112.50 |
| 09/23/25 | Brooke Freeman | Submit proposed order and revise | 0.40 | 375.00 | 150.00 |

Hiawatha Manor Association, Inc.
231749.00001

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | deadlines for exclusivity period. | | | |
| 09/24/25 | Brooke Freeman | Revise and file certificate of service by publication in both adversary proceedings. | 0.40 | 375.00 | 150.00 |
| 09/25/25 | Blake Roth | Communicate with Lake Tansi counsel re: alleged amounts due and owing. | 0.30 | 690.00 | 207.00 |
| 09/26/25 | Blake Roth | Attention to issues with Lake Tansi POA. | 0.60 | 690.00 | 414.00 |
| 09/29/25 | Scott Kunde | Attention to email communications with court re: tomorrow's pre-trial conference. | 0.60 | 480.00 | 288.00 |
| 09/30/25 | Blake Roth | Call with S. Kunde re: ███████ ███ | 0.20 | 690.00 | 138.00 |
| 09/30/25 | Scott Kunde | Prepare for and attend pretrial conference. | 2.10 | 480.00 | 1,008.00 |

**Total Fees For Professional Services** **$9,886.50**

### Professional Summary

| Professional | Title | Hours | Rate | Amount |
|--------------|-------|-------|------|--------|
| Blake Roth | Partner | 6.20 | 690.00 | 4,278.00 |
| Scott Kunde | Associate | 10.20 | 480.00 | 4,896.00 |
| Brooke Freeman | Paralegal | 1.90 | 375.00 | 712.50 |
| | | | | **$9,886.50** |

**Reimbursable costs through September 30, 2025**

| Date | Description | Amount |
|------|-------------|--------|
| 09/30/25 | Vendor: Kunde, Scott Invoice#: 7709331010021208 Date: 9/30/2025 - #Report Name: Parking Reimbursement - Scott Kunde; Parking; Parking for Court Hearing; 09/30/2025 | 29.49 |
| | Online Research | 0.20 |
| | **Total Reimbursable Costs** | **$29.69** |

**Holland & Knight**

Hiawatha Manor Association, Inc.
231749.00001

**Invoice Summary**

| | |
|---|---|
| Fees For Professional Services | $9,886.50 |
| Reimbursable Costs | $29.69 |

| | |
|---|---|
| **Total Due This Invoice** | **$9,916.19** |

**Outstanding Invoice Summary**

| Date | Invoice No. | Balance |
|---|---|---|
| 06/09/25 | 33673862 | 20,822.00 |
| 07/08/25 | 33695044 | 16,509.65 |
| 08/07/25 | 33716791 | 17,061.82 |
| 09/05/25 | 33740051 | 17,706.80 |

| | |
|---|---|
| **Total Outstanding Invoice(s)** | **$72,100.27** |
| **Total Due** | **$82,016.46** |

**Exhibit B**
**Proposed Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE
### NASHVILLE DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| Hiawatha Manor Association, Inc. | Case No. 25-01916 |
| Debtor. | Hon. Randal S. Mashburn |

## ORDER GRANTING FIRST INTERIM FEE APPLICATION OF HOLLAND & KNIGHT LLP FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTOR AND DEBTOR IN POSSESSION

Upon consideration of the Fee Application[1] of Holland & Knight LLP as bankruptcy counsel for Hiawatha Manor Association, Inc. as the debtor and debtor in possession (the "***Debtor***") for entry of an order (this "***Order***"), for allowance of compensation and reimbursement of expenses for the Application Period, all as more fully set forth in the Application; and it appearing to the Court that all of the requirements of sections 327, 328, 330, 331 and 503(b) of title 11 of the United States Code, as well as Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rules 2016-1 and 9013-1 of the Local Rules for the United States Bankruptcy Court for the Middle District of Tennessee, have been satisfied; and it further appearing that the expenses incurred were reasonable and necessary; and that notice of the Fee Application was appropriate; and after due deliberation and sufficient good cause appearing; and that there were no objections to the Fee Application, it is hereby ORDERED that:

---

[1] Capitalized terms not otherwise defined herein shall have the meaning ascribed to them in the Application.

1.      The Fee Application of H&K is approved on a final basis.

2.      The fees in the amount of **$78,865.00** and expenses in the amount of **$3,151.46** incurred by H&K during the Application Period are hereby allowed as being reasonable compensation and actual, necessary services and expenses of the estates and thus payable as fees and expenses pursuant to 11 U.S.C. § 330.

3.      The Debtor and H&K are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Fee Application.

4.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

5.      The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.


APPROVED FOR ENTRY:

**HOLLAND & KNIGHT LLP**

 */s/ Blake D. Roth*_____
Blake D. Roth (TN BPR No. 031499)
C. Scott Kunde (TN BPR No. 040218)
511 Union Street, Ste. 2700
Nashville, TN 37219
Telephone:     615.244.6380
Facsimile:     615.244.6804
Email: blake.roth@hklaw.com
        scott.kunde@hklaw.com

*Attorneys for the Debtor and Debtor in Possession*