## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE

| | |
|---|---|
| In re: | Chapter 11 |
| Hiawatha Manor Association, Inc. | Case No. 25-01916 |
| Debtor. | Judge Randal S. Mashburn |

## CERTIFICATE OF SERVICE IN COMPLIANCE WITH LOCAL RULE 9013-3

Pursuant to Bankruptcy Rule 2002(a)(2) and Local Rule 9013-3 and 2081-1(d), I, Blake Roth, attorney for debtor-in-possession, Hiawatha Manor Association, Inc., certify as follows:

1.     I have complied with Local Rule 9013-3 in regard to notice and service of the *Order (I) Approving Bidding Procedures, (II) Scheduling an Auction for and a Hearing to Approve the Sale of the Properties, (III) Approving Notice of Respective Date, Time and Place for the Auction and for a Hearing to Approve the Sales, (IV) Authorizing the Sale of Certain Assets Free and Clear of All Liens, Claims, Interests, and Encumbrances, (V) Approving the Assumption and Assignment of Certain Executory Contracts, and (VI) Granting Related Relief [Docket No. 150]; and*

2.     On January 28, 2026, notice and service of the document described in paragraph 1 above was served on the attached creditor matrix via U.S. mail, postage prepaid.

Dated: February 3, 2026
       Nashville, Tennessee

Respectfully submitted,

**HOLLAND & KNIGHT LLP**

_/s/ Blake D. Roth_

Blake D. Roth (Federal ID No. 2666808)
C. Scott Kunde (TN Bar No. 040218)
511 Union Street, Suite 2700
Nashville, TN 37219
Telephone: (615) 244-6380
Email: Blake.Roth@hklaw.com
       Scott.Kunde@hklaw.com

*Counsel for the Debtor and Debtor in Possession*

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| A. T. PLANK fka E. T. PLANK | 4002 SHENANDOAH DRIVE | COLUMBIA | TN | 38401-5314 |
| JOEL MITCHELL HAMPSHIRE | 8334 LUNSFORD LN | FISHERS | IN | 46038 |
| EDDIE E. CURTIS and TAMMY L. GAMBLE | 446 Rogers Rd | Chickamauga | TN | 30707 |
| WILLIAM A. BIGHAM and TERESA L. BIGHAM and DELANEY J. BIGHAM and CASSANDRA D. BIGHAM | 416 CREEKSIDE DR | AMARILLO | TX | 79124 |
| NANCY A. CLARK and CHERYL D. LOVELL | 40 WALTER WAY | BROOMFIELD | CO | 80020 |
| SVEN H. E. BOREI and JEANNE L. BOREI | 3800 WALDEN WOOD LN | SIGNAL MOUNTAIN | TN | 37377-3464 |
| BRENDA DEADMAN and DON LEE | 106 MEADOWLAND | MANCHESTER | TN | 37355 |
| LEONARD M. SMITH and MELANIE G. SMITH | 1712 Jenkins Rd | Chattanooga | TN | 37421 |
| LINDA WEST | 363 TALON DR | BIRMINGHAM | AL | 352426924 |
| EDMOND G. FISHER, JR., et ux AUDREY J. FISHER | 1062 Pinehurst Dr | Peachtree City | GA | 30269 |
| ANTHONY FARRIS and PAULA FARRIS | 7065 40TH TER N | SAINT PETERSBURG | FL | 33709 |
| GARY JONES and KAREN JONES | 300 B EAST FRANKLIN ST | GALLATIN | TN | 37066 |
| DONALD T. PONTIUS and MARY ANN PONTIUS | 4616 NOTTINGHAM DR | LAFAYETTE | IN | 47909 |
| TESSIE J. MORRIS and COURTNEY LEE MORRIS and MICHALA STERLING PATTERSON and TERESA MORRIS PATTERSON | 123 WOODRIDGE DR | SPARTANBURG | SC | 29301 |
| ROGER GUEST and BARBARA H. GUEST | PO BOX 295 | FRANKLIN | NC | 28744 |
| THOMAS R. CLARK and LAURA Y. CLARK | 4461 Norcross Rd | Hixson | TN | 37343 |
| JAMES D. MOORE et ux SHARON K. MOORE | 963 WATER ST | DANDRIDGE | TN | 37725 |
| JASON GILLASPIE and JILL GILLASPIE | 425 MAJOR LAKE DR | HILL CITY | SD | 57745 |
| ARLENE L. EIKANAS | 922 W OAK ESTATES DR | SAN ANTONIO | TX | 78258 |
| WILLIAM E. SKINNER et ux JOYCE B. SKINNER | 108 SPRINGVIEW LN | HUNTSVILLE | AL | 358062256 |
| DIANE W. WILSON | 1017 COMMODORE PL | MOUNT JULIET | TN | 371222367 |
| CYNTHIA MARIE COLLINS | 4935 DAVIS CREEK RD | MURPHY | NC | 28906 |

| | | | | |
|---|---|---|---|---|
| ERNEST D. HARPER et ux GEORGIA M. HARPER | 250 Templow Rd | Bethpage | TN | 37022 |
| AUDREY N. BABCOCK | 1968 WENTZLE LANE ONE DISCO| | COLUMBIA | TN | 38401 |
| GERALD D. CORK and JULIE E. CORK | 31533 PETERSON RD | PHILOMATH | OR | 97370 |
| JOHN A. PICKETT, et ux IZA MAI PICKETT | 213 Kellumtown Rd | Hubert | NC | 28539 |
| DAVIDSON FRAMING, INC. | 79 DAVIDSON COURT | | TN | 38555 |
| TOM F. STROUD, SR. or ANNIE LOU STROUD | 1100 Gateway Ave Apt 6-094 | Chattanooga | TN | 37402 |
| JERRY W. DUNN and JUANITA M. DUNN | Route 4 Nicamoore | Smyrna | TN | 37167 |
| TIMOTHY V. BROWN and NELDA F. BROWN | 1400 OLD BUCK CREEK CHURCH | CALHOUN | KY | 423279685 |
| JOHN C. ADAMS, et ux MARION F. ADAMS | 6033 EBENEZER RD | GREENBRIER | TN | 370734786 |
| JOHN EVANS and ALBERTA EVANS, a 1/2 undivided interest and CHARLIE R. JOHNSON and GLENDA JOHNSON, a 1/2 undivided interest | 228 EVERGREEN DR | SEVERVILLE | TN | 37862 |
| THOMAS W. BINFORD, III. and CAROLYN P. BINFORD | 1525 Crosswind Dr | Nashville | TN | 37211 |
| JAMES WOOD, III. and LATSY BEST | 5986 TRIPHAMMER ROAD | LAKE WORTH | FL | 33463 |
| EDMOND G. FISHER, JR., et ux AUDREY J. FISHER | 160 Butterton Ct | Fayetteville | GA | 30214 |
| M. ANTHONY MARTIN and SHARON A. MARTIN | PO BOX 1479 | ORANGE PARK | FL | 32067 |
| WILLIAM B. ENSOR, SR. and LENA H. ENSOR | 100 York Dr | Greeneville | TN | 37745 |
| MICHAEL R. SALAZAR | 1331 SEVEN HILLS DR | MOBLE | AL | 36695 |
| JAMES H. POLLARD, JR. | 806 MARINE RD | KNOXVILLE | TN | 379208009 |
| BRADEN GENTRY | 33 FAIRWAY DR | NASHVILLE | TN | 37214 |
| JOHN E. BROCK, et ux ELIZABETH D. BROCK | PO BOX 1151 | CLIFTON | AZ | 85533 |
| HOUSTON W. HUDGENS and SHIRLEE E. HUDGENS | 4004 Lima Ct | La Vergne | TN | 37086 |
| JACK R. TOEPFER | 1421 WESTERN AVE | ALBANY | NY | 122033427 |
| CLAYTON E. PHARES and RHONDA J. PHARES | 1849 Parker Rd | Pall Mall | TN | 38577 |

| | | | | |
|---|---|---|---|---|
| LEON DRENNAN and DEBORAH DRENNAN | 9608 STANFIELD ROAD | BRENTWOOD | TN | 37027 |
| GEORGE H. NASON and ROCHELLE L. NASON | 420 HONEYSUCKLE CIR | FRANKLIN | TN | 37067 |
| LAURA MICHELLE STEPHENS | 109 SPRUCE LOOP | CROSSVILLE | TN | 38555 |
| STEPHEN J. PETERSON, et ux RITA A. PETERSON | 3025 BISHOP ST | MURFREESBORO | TN | 371295270 |
| ELTON L. HUMPHREY et ux CHARLOTTE C. HUMPHREY | 408 N UNIROYAL RD  ONE DISCOL | OPELIKA | AL | 36804 |
| DAVID L. WILSON, et ux MARY LOU WILSON | 134 COUNTY RD 708 | ATHENS | TN | 37307 |
| TIMOTHY DERRICK | 1638 Valley Cir | Ozark | MO | 65721 |
| DARRELL SCOTT and LINDA SCOTT | 21 TRICIA COURT | MANCHESTER | TN | 37355-3751 |
| THOMAS A. ETTER | 430 Hiwassee Rd | Lebanon | TN | 37087 |
| ROBERT F. DONEHOO, IV. and LAURA DONEHOO | 3877 NORTHWOODS TRL | COLGATE | WI | 53017 |
| THE BETTY J. HENDERSON REVOCABLE LIVING TRUST | 1904 Virginia Ave | Scottsboro | AL | 35769 |
| WILLIAM J. DARDEN, et ux ELIZABETH E. DARDEN | 2601 N JOHN B DENNIS HWY APT ; | KINGSPORT | TN | 37660 |
| DAVID A. PLAVI and ROBIN R. PLAVI and DAVID A. PLAVI, JR. and NATALIE R. PLAVI | P O BOX 298  WH COMPLETED | ELDERTON | PA | 15736 |
| LAWRENCE F. KOONTZ and ANN K. KOONTZ | 418 DOC NORTON RD | WALLAND | TN | 378862001 |
| BART A. WILBANKS | 814 GLAZE CV | COLLIERVILLE | TN | 38017 |
| ROBERT and MIKI COMPSON | 118 TWILIGHT OVERLOOK | CANTON | GA | 301145108 |
| WILLIAM A. RUTLEDGE and SANDRA JOY RUTLEDGE | 560 RONALD DR ROLLING ACRES : | TALBOTT | TN | 37877 |
| GORDON S. BALLOU et ux ANN M. BALLOU | 4746 COLONIAL HARBOR RD | LOUISVILLE | TN | 377773045 |
| ANTHONY L. ROMANO and CECILIA M. ROMANO and DANIELLE T. MINER and STEVEN A. ROMANO | 350 SANDY CIR | MILTON | PA | 178477784 |
| PATRICIA PARKER and JACOB PARKER | 370 WINDMILL RD | NEWTON | AL | 36352 |
| PATRICIA PIERRE | 1521 ALTON RD SUITE 822 | Miami | FL | 33139 |
| KENNETH W. CONNER and BETH H. CONNER | 146 MURPHY RD | MANCHESTER | TN | 373557442 |
| WILLIAM T. HESTER , et ux ELIZABETH H. HESTER | 827 MEADOWLANE DR | LEBANON | TN | 37087 |

| | | | | |
|---|---|---|---|---|
| CHARLES DEAN BOLES and LINDA LOUISE BOLES | 308 LYNN STREET | KINGSTON | TN | 37763 |
| DAVID B. STONE et ux CAROLYN M. STONE | 75 AMBUSH TRL | WOODVILLE | AL | 35776 |
| WILLIS GUNTER, et ux BARBARA GUNTER | 1709 RAMSAY ST | ALCOA | TN | 377012049 |
| ROBERT L. RANSOM and DONNA E. RANSOM | 2126 STONEBRIAR RD | FORT WAYNE | IN | 46814 |
| BARBARA A. JENNINGS | 1610 VARNER RD | HIXSON | TN | 37343 |
| RUTH E. BRIGHT | 12350 JEFFERSON AVE STE 300 | NEW PORT NEWS | VA | 23602 |
| E. C. FISHER, JR., et ux MARY E. FISHER | 436 BLACKFOOT DR | CROSSVILLE | TN | 38572-1503 |
| J. CAYWOOD ROARK, et ux MARJORIE R. ROARK | 1911 CAROLANA CR | HIXSON | TN | 373431596 |
| DWIGHT BULLARD and LYNDA A. BULLARD | 3554 CASTLEWOOD DR | MURFREESBORO | TN | 371284604 |
| HOLLIS J. and WILMA HINKLE | 132 OLETIMERS RD | HUNTSVILLE | AL | 358118510 |
| GERALD T. PAYNE and CHRISTA E. PAYNE | 3313 VERNON CREEK RD | CUNNINGHAM | TN | 37052 |
| THOMAS W. DODSON and KITTY S. DODSON | 134 HILLENDALE ACRES LN | CROSSVILLE | TN | 38572 |
| GRACIELA WHITE | 334 EVENTIDE DR | MBORO | TN | 37130 |
| BONNIE CHERYL CARTER | 108 Lea Wood Ct | Madison | AL | 35758 |
| DANELLE CLEMENTS and JEANETTE TRAMONTANO | 5714 BRENTWOOD MEADOWS CIF | BRENTWOOD | TN | 37027 |
| WILEY B. GENTRY, et ux RUTH N. GENTRY | 6208 MCGINNIS RD | CORRYTON | TN | 377213607 |
| RALPH R. SMEALLIE, JR. and LAURA SMEALLIE | 55 SOUTH HOLLYWOOD AVE | GLOVERSVILLE | NY | 12078 |
| HOBERT W. JONES | 37 OYSTER LANDING LN | HILTON HEAD ISLAN | SC | 29928 |
| TIMESHARE HOLDINGS, LLC | 2069 S 50 W  2BR FULL | CLEARFIELD | UT | 84015 |
| SANDI LYN SANDRIDGE and DEBRA KAY MARTIN | 2050 CHAPEL LAKES LN APT B | WETUMPKA | AL | 36092 |
| D. BLAKE CLEVELAND and CATHY D. CLEVELAND | 4125 INISBROOK WAY | KNOXVILLE | TN | 37938 |
| DAVID DAGGON | 5348 VEGAS DR PMB 132 | LAS VEGAS | NV | 89108 |
| CARL L. DUCKER and SARAH C. DUCKER | 3159 US 127 | SIGNAL MOUNTAIN | TN | 37377 |
| JOHN T. BAILEY | 187 FARMSTEAD LN | JONESBOROUGH | TN | 37659 |
| AVA NELL B. TIMOSCHUK | 224 One Mile Ln | Smyrna | TN | 37167 |
| PAUL MANN and DOROTHY M. MANN | 4382 BAGGETT HOLLOW RD | CUNNINGHAM | TN | 370524633 |
| SONIA BIBLE and DAVID BIBLE | 921 FALLING WATER | SIGNAL MOUNTAIN | TN | 37377 |

| | | | | |
|---|---|---|---|---|
| AL HOLLINGSWORTH, et ux | | | | |
| ROSE HOLLINGSWORTH | PO Box 265 | Conyers | GA | 30012 |
| | | | | |
| CHARLES R. GAMBLE and REBEL | | | | |
| S. GAMBLE, Co-Trustees, GAMBLE | | | | |
| FAMILY REVOCABLE TRUST | 9045 CHURCH ST E APT 2003 | BRENTWOOD | TN | 37027-5256 |
| GEORGE C. PERGANDE, et ux | | | | |
| BETTY G. PERGANDE | 3150 Anderson Rd | Antioch | TN | 37013 |
| ALVA JEAN WINKLER | PO Box 621 | Chatsworth | GA | 30705 |
| RESORT MANAGEMENT SERVICES | | | | |
| DOING BUSINESS AS CLUB | | | | |
| SELECT RESORTS | 5661 Telegraph Rd Ste 4B | Saint Louis | MO | 63129-4275 |
| SCOTT BRITT and STACY BRITT | 754 OAK CREST DR | SEYMOUR | TN | 378653400 |
| THOMAS R. HAMILTON | 251 NEAL AVE | SMYRNA | TN | 37167 |
| SHARON L. ROBERTS | 13285 POOLED RD | VERONA | KY | 41092 |
| DR. DANIEL MENDOZA et ux | | | | |
| CAROLYN MENDOZA | 105 ROYAL CT | HENDERSONVILL | TN | 370752037 |
| MILDRED R. ROBERTS and MARK | | | | |
| D. ROBERTS | 2815 CARL T JONES DR #251 | HUNTSVILLE | AL | 35802 |
| BOYD L. LEWALLEN, et ux | | | | |
| SANDRA K. LEWALLEN | RT 1 BOX 1780 | ELGIN | TN | 377339999 |
| | | | | |
| CLARENCE V. BOATWRIGHT, | | | | |
| Trustee under THE CLARENCE V. | | | | |
| BOATWRIGHT REVOCABLE TRUST | | | | |
| Agreement dated May 28, 2004 | | | | |
| and JOYCE M. BOATWRIGHT | | | | |
| Trustee under THE JOYCE M. | | | | |
| BOATWRIGHT REVOCABLE TRUST | | | | |
| Agreement dated May 28, 2004 | 6000 HERTIAGE RIDGE DR | HIXSON | TN | 37343 |
| | | | | |
| STARPOINT RESORT GROUP, INC. | PO BOX 231586 | LAS VEGAS | NV | 89105 |
| CHARLES D. BROWN and DEN | | | | |
| BAU BROWN | 126 FORESTBROOK DRIVE | MADISON | AL | 35757 |
| GOVEN C. WARD, et ux BEULAH E. | | | | |
| WARD | 806 Polk Ave | Johnson City | TN | 37604 |
| ROBERT JAMES MUSTIN et ux | | | | |
| LORETTA H. MUSTIN | 130 Royal View Ln | Powell | TN | 37849 |
| DAVID STEPHEN AKRIDGE and | | | | |
| ANN D. AKRIDGE | 4844 KINGSTON DR | ANNANDALE | VA | 22003 |
| LAWRENCE JOYCE | 2043 US HWY 70 | KINGSTON SPRINGS | TN | 37083 |
| EDWARD BRYAN ELKINS and | | | | |
| DOYLE M. ELKINS and DAPHNE | | | | |
| SEAMAN | PO BOX 516 | COWAN | TN | 373180516 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| JEFFREY NEAL GREENLEE and KATHRYN ANN WRIGHT | 7463 SILVER BIRCH BLVD | LONGMONT | CO | 80504 |
| VIVIAN C. WELTER | 4758 AL Highway 40 # 40 | Henagar | AL | 35978 |
| MARIE B. HAGERMAN | 185 STUART SHORES RD | STANDISH | ME | 40845353 |
| WALTER R. JENKINS and DEBORAH A. THOMPSON | 210 Old Hickory Blvd Unit 133 | Nashville | TN | 37221 |
| SHARON H. GREENWOOD | 505 COUNTY ROAD 16 | GORDO | AL | 35466 |
| LEVI JONES | PO BOX 491073 | ATLANTA | GA | 30349 |
| CHARLOTTE CULVAHOUSE and ARCHIE B. CULVAHOUSE | 5513 OLD MILLERTOWN PIKE | KNOXVILLE | TN | 379241556 |
| JOHN A. WOLFE or GWENDOLYN T. WOLFE | 1479 GREENERY DR | FLORENCE | KY | 410427080 |
| DAVID A. VANDERJAGT and THERESA L. VANDERJAGT | 242 BOYD FLATT LANE | GAINESBORO | TN | 38562 |
| JAMES W. DEITSCH et ux DORIS A. DEITSCH | 1183 HEATHERWOOD WAY  (2) ON | TALKING ROCK | GA | 30175 |
| MARYADELL C. BROWN and  H. EUGENE BROWN, JR. | 894 Battery Ln | Nashville | TN | 37220 |
| DOUGLAS M. SHOCKEY and SANDRA K. SHOCKEY | 2507 27 TH ST | PARKERSBURG | WV | 26104 |
| JAMES HALL and SHARON HALL | 810 MARIPOSA ST | LA HABRA | CA | 90631 |
| MARLIN E. GIBSON and MARTHA ANN GIBSON | 10672 LOVELL RD | SODDY DAISY | TN | 37379 |
| CARL H. DECKER and CORDELIA M. DECKER | 300 MAUNEY ST | MOUNT HOLLY | NC | 281201939 |
| EZRA M. GHAZAL and VIVIAN KALISH | 459 OGDEN AVENUE | TEANECK | NJ | 7666 |
| JAMES M. ELLISON, et ux JOSEPHINE T. ELLISON | 548 COUNTY RD 564 | ENGLEWOOD | TN | 37329 |
| LEWIS E. ACRE and BETTY LYNN ACRE | 53782 HERITAGE LINE AYLMER ON | CANADA N5H 2R1 | PHONE :519-866-3645 | |
| FRANKLIN D. OGLES, et ux OLIVIA K. OGLES | 815 S BAIRD LN | MURFREESBORO | TN | 371305224 |
| ANTHONY MANGI and FAYANN MANGI and THOMAS MANGI and JOSEPH MANGI | 60-56 76TH STREET | MIDDLE VILLAGE | NY | 11379 |
| FRANK HUNTER, et ux SHELIAH R. HUNTER | 3877 STEVENS LN | NASHVILLE | TN | 372181207 |
| JOHN FRANKLIN ELDER et ux RUBY MILDRED ELDER | 909 N Main St | Decatur | TN | 37322 |
| RONALD D. CHILDERS, et ux DEBORAH A. CHILDERS | 136 Amherst Dr | Laceys Spring | AL | 35754 |
| TYMEKA Y. WHITESIDE | 321 HAMLET PARK DR | MORRISVILLE | NC | 27560 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| LORI MCGOLDRICK | 123 E OAK AVE NO 203 | EL SEGUNDO | CA | 90245 |
| THURMAN R. REED and SHARON O. REED, TRUSTEE, and SUCCESSOR TRUSTEE, UNDER THE THURMAN R. REED TRUST AGREEMENT an undivided one-half (1/2) and an undivided one-half (1/2) to SHARON O. REED and THURMAN R. REED, TRUSTEE, AND SUCCESSOR TRUSTEE, UNDER THE SHARON O. REED TRUST AGREEMENT | 3717 S J St | Mcallen | TX | 78503 |
| DANNY R. WOMACK, SR. and MARILYN L. WOMACK | 310 Womack Ln | Rutledge | TN | 37861 |
| NORMAN R. WELLS, Trustee of the AMENDED AND RESTATED DECLARATION OF TRUST, dated November 15, 2001 | 6624 White Sands Ln | Hixson | TN | 37343 |
| JAMES A. NICHOLS and HAZEL J. NICHOLS | 431 LYNN DRIVE | NASHVILLE | TN | 37211 |
| GERALDINE C. BOATMAN and DORA LYNN JENNINGS | 153 WOODFORD DR | WINCHESTER | KY | 403919754 |
| JOHN MICHAEL GIBBS | 175 MARTIN ARLEDGE RD | MILL SPRING | NC | 28756 |
| TERESA G. LEE and LORI GREEN | 1279 FOURTH ST | CROSSVILLE | TN | 38555 |
| JOHN R. THOMPSON, SR. et ux DORETHA J. THOMPSON | 26 Westover Dr | Oak Ridge | TN | 37830 |
| KIM DIEP | PO BOX 1614 | KELLER | TX | 76244 |
| BUFORD LASSITER and JOY LASSITER | 5423 Highway 76 E | Springfield | TN | 37172 |
| JAMES D. TUCKER | 2848 Mcgavock Pike | Nashville | TN | 37214 |
| FORREST STEWART and JOSEPHINE E. STEWART | P O BOX 70 | WHITWELL | TN | 37397 |
| THOMAS P. WILKINS and CYNTHIA R. WILKINS | PO BOX 443 | DECATUR | TN | 37322 |
| KENNETH R. KILLEBREW and KAREN Y. KILLEBREW | 2025 Ferry Rd | Clarksville | TN | 37040 |
| DAVID L. DUGGER and CHARLOTTE A. DUGGER and DENISE MILLER and SHEILA SLAGLE | 35100 CHARDON APT 105 | WOODVILLE | OH | 44094 |
| MARY CRAWFORD and RUSTY DILL | 989 WEST THOMAS ALLEN RD | COOKEVILLE | TN | 38501 |

| | | | | |
|---|---|---|---|---|
| REA ANTHONY BREWER and KIMBERLY BREWER | 703 GENESES LN | KNOXVILLE | TN | 37938 |
| ALEX G. KEYS, et ux PAMELA B. KEYS | 866 PARLANGE DR | BATON ROUGE | LA | 708061845 |
| STEVE MIKER and JOYCE MIKER | 2059 HOOD AVE | SHINNSTON | WV | 26431 |
| PERRY L. MCCOWAN and AMY J. MCCOWAN | 532 Taylor St | Athens | TN | 37303 |
| CURTIS L. PRUITT and NETTIE L. PRUITT | 316 Murrell Rd | Dickson | TN | 37055 |
| MARY FRANCES ROBERTS and JEFFREY R. ROBERTS | 1604 Campfire Dr | KNOXVILLE | TN | 37931 |
| GAYLE RABY | 2025 Hutton Dr | Nashville | TN | 37210 |
| LARRY QUINN and LINDA QUINN | 2761 PROSPECT RD | HOLLADAY | TN | 383417000 |
| BRENDA JOYCE DICKSON | 35 EARNEST RD | CHUCKEY | TN | 376416016 |
| CARMEN JHAYE | PO Box 1003 | Cathedral City | CA | 92235 |
| VOLICE L. JOHNSON and FLORENCE J. JOHNSON | 4160 S POINT CIR N  ONE DISCOU | GADSDEN | AL | 35907 |
| MARCUS FAMILY VACATIONS, LLC. | 36 BELL VALLEY RD | CAMPTON | NH | 3223 |
| KATHERINE HAYNES TRACY and KAREN HAYNES SISTARE | 13783 CARTERS GROVE LN  (2) | JACKSONVILLE | FL | 32223 |
| JESSE HAMBLEN and MARY ANN HAMBLEN and JACQUELINE ORME | 5224 SCENIC AVE | LIVERMORE | CA | 94551 |
| DANIEL R. VERNON and SHIRLEY R. VERNON and BRIAN VERNON and JESSICA VERNON and CORY VERNON | 1107 HERMAN RD | BUTLER | PA | 160029343 |
| BYRELL DENNIS BIBLE, JR.and PHYLLIS KELLY BIBLE and RANDALL SCOTT BIBLE | 82428 TERRY LN  ONE DISCOUNT | HERMITAGE | TN | 37076 |
| RICHARD D. SNYDER and LORETTA F. SNYDER | 617 MINNIS RD NE | CLEVELAND | TN | 37323 |
| DIANE MARIE VANOVER | 1159 VI RANCH RD | BRISTOL | TN | 376200654 |
| HAROLD LEE LARIMORE, SR., and NANCY P. LARIMORE | 2127 KIRKLAND ST | WEST COLUMBIA | SC | 29169 |
| CHARLES D. MCMAHON and JUDITH B. MCMAHON, TRUSTEES OF THE CHARLES D. MCMAHON LIVING TRUST DATED AUGUST 12, 1998 | 585 CHRISTIAN CREEK RD | SWANNANOA | NC | 28778 |

| | | | | |
|---|---|---|---|---|
| ANTHONY WAYNE NOHA and LAURIE K. NOHA and STEVEN L. FLOYD | 328 SULLIVAN DR | SAVANNAH | GA | 31406 |
| DAVID A. BUCHANAN, et ux LOUISE H. BUCHANAN | 115 Medical Center Blvd Apt 307 | Fayetteville | TN | 37334 |
| CHARLES A. FRANKLIN and CAROLYN A. FRANKLIN | 5191 Wright Drive | Hickory | NC | 28602 |
| TIM DELIONBACK, et ux LYDIA DELIONBACK | 4227 CAVE MILL RD | MARYVILLE | TN | 378043148 |
| T. L. LOWERY et ux MILDRED W. LOWERY | PO BOX 2550 | CLEVELAND | TN | 37320 |
| MICHAEL V. BEARD | 415 CHURCH ST APT 1712 | NASHVILLE | TN | 37219-1836 |
| ANGELIA W. YORK | PO BOX 37 | ROBBINS | TN | 37852-0037 |
| PERRY L. MCCOWAN and AMY J. MCCOWAN | 1434 Hammerhill Rd | Athens | TN | 37303 |
| GREGORY TWITCHELL and MELISSA TWITCHELL | 2215 ROUTE 16 | OSSIPEE | NH | 3814 |
| THOMAS E. MCCREIGHT and MARILYN J. MCCREIGHT | C/O KATIE CAMPBELL 114 EAST IR | OAKRIDGE | TN | 37830 |
| FRANK E. BELL and ZELLA H. BELL | 1048 E VALLEY DR | ROSSVILLE | GA | 30741-5120 |
| C. B. MOORE & ASSOCIATES BY: CLIFTON H. MOORE et ux BETTYE J. MOORE | 355 SHARPE RD SW | CLEVELAND | TN | 373118521 |
| GLENDA ANN WHITE | 711 EAST MILLERS COVE RD | WALLAND | TN | 37886 |
| JOSEF P. BURDA, III. and GRETCHEN L. BURDA | 106 Locust St | Clinton | SC | 29325 |
| WILLARD L. DALE and DOROTHY M. DALE | 765 WOODLAND CIRCLE | CROSSVILLE | TN | 38571 |
| DONNIE M. TRIBBLE, JR. | 4105 COLES FERRY PIKE | LEBANON | TN | 37087 |
| CHARLES L. CLYBURN, et ux BARBARA J. CLYBURN | 2713 Hillsboro Rd SW | Huntsville | AL | 35805 |
| BEN H. CHAPMAN | 205 SERENITY PL | SMITHVILLE | TN | 37166-7279 |
| JOAN FISHER HAYES and BRENDA HOUSTON and SANDRA K. WISE | 1502 APPLEBROOK DR | ROSSVILLE | GA | 30741 |
| CYNTHIA A. GASPARRO | PO BOX 412 | LINDEN | TN | 37096 |
| JOHNNIE DANIEL RASH and JOYCE KAYE RASH | 384 Harbin Dr | Mountain City | TN | 37683 |
| LARRY R. LOHMAN | 2909 WYNDHAM LN | RICHARDSON | TX | 750823129 |
| JACK D. BREWER, et ux JOAN A. BREWER | 5962 BABELAY RD | KNOXVILLE | TN | 379241505 |
| DENNIS RAY TOOMEY and KIMBERLY P. TOOMEY | 188 COUNTY ROAD 125 | ATHENS | TN | 373037726 |

| | | | | |
|---|---|---|---|---|
| CORNELL BEAM | | | | |
| | 1156 Beam Ave | Cookeville | TN | 38501 |
| THE BENNIE A. BELL REVOCABLE LIVING TRUST, dated October 13, 2009, BENNIE A. (M.) BELL, Trustee or her successors in Trust and any amendments thereto | PO BOX 541962 | MERRITT ISLAND | FL | 32954 |
| BRENDA S. BRAY | 10006 NE 26TH STREET | VANCOUVER | WA | 98662 |
| SDC PROPERTIES, INC. | 2457A S HIAWASSEE RD # 305 ATT | ORLANDO | FL | 32835 |
| CROWN RESORTS, LTD. | PO Box 1680 | Ocean Springs | MS | 39566 |
| ORVILLE W. JUDD, SR., et ux MARY L. JUDD | PO BOX 762 | LOUISVILLE | TN | 377770762 |
| CHARLES S. DAVIS and BELINDA DAVIS | 308 ELLIOTT ST | ARLINGTON | TX | 76013 |
| BUSINESS VACATION CONCEPTS, INC. % PRIVATE TRUST CORPORATION, LTD | C/O MICHAEL SHEPARD PO BOX 5 | LAKELAND | FL | 33811 |
| ROBERT L. BROWN, JR. and LAURA D. BROWN | 5508 W Beaver Creek Dr | Powell | TN | 37849 |
| MARKUS J. BUTTS, Trustee of the M. J. BUTTS FAMILY LAND TRUST | 5614 WILDERNESS TRACE 5D | STONE MOUNTAON | GA | 30087 |
| AMANDA L. COOPER | 1302 CALDERWOOD HWY | MARYVILLE | TN | 37801 |
| KAY A. WELTZ | 3000 Nocatee Trce | Crossville | TN | 38572 |
| HERMAN E. KERR, et ux ELIZABETH P. KERR | 3156 ROY MESSER HWY | WHITE PINE | TN | 37890-3511 |
| JEFF COURCHAINE | 707 W 4TH ST APT 22 | LONG BEACH | CA | 90802 |
| JACK RICHARDS | 1126 S ARMSTRONG ST | KOKOMO | IN | 46902 |
| LAWRENCE RANDY BABB and LOU ANNE BABB | 401 NASH MILL RD | FOUNTAIN INN | SC | 29644 |
| WILLIAM L. STONER | 401 S Gallaher View Rd Apt 290 | Knoxville | TN | 37919 |
| ALISHA RENE GALLOWAY | 5009 WINEBERRY DR | DURHAM | NC | 27713 |
| J. EDMUND HARGIS, etux DELENE T. HARGIS | 700 S SOONER ROAD | MIDWEST CITY | OK | 731102246 |
| FREDIA DUKE and CHARLES W. DUKE, JR. | 707 NORTH ELM ST | FOLEY | AL | 36535 |
| ARLIE C. BAYSINGER and HELEN BAYSINGER | 3078 FISH HATCHERY RD | MORRISTOWN | TN | 378131733 |
| RHONDA H. STEPHENS | 3815 NE 17TH STREET CIRCLE | OCALA | FL | 34470 |
| VIRGINIA L. PEDEN and J. KATHERINE PEDEN | 4221 Morriswood Dr | NASHVILLE | TN | 37204 |
| MITCHELL B. MOORE and SANDY H. MOORE | 773 ROARKE CEMETERY LN | TEN MILE | TN | 378805238 |

| | | | | |
|---|---|---|---|---|
| RONNIE F. DEEL and PATRICIA A. DEEL | 220 PARAMOUNT DR APT 298 | BRISTOL | TN | 37620-7083 |
| TERRY VAUGHN and AMY VAUGHN | 4470 SCOTTSVILLE RD | FRANKLIN | KY | 42134 |
| PATRICIA JORDAN | 228 Outer Dr | Oak Ridge | TN | 37830 |
| MARY I. SELIG | 3850 White Bay Dr | Highlands Ranch | CO | 80126 |
| MARY ALICE SCOTT | PO BOX 1352 | HARTSVILLE | SC | 295511352 |
| DEBBIE C. SNOW | 903 WATERMARK CT | NORTH MYRTLE BEA | SC | 29582 |
| GEMINI INVESTMENT PARTNERS, INC. | PO BOX 138039 | Clermont | FL | 34713 |
| ROBERT A. BUCKINGHAM, et ux LOLA J. BUCKINGHAM | 3578 KINGS RD | CHATTANOOGA | TN | 374162109 |
| HELEN STEWART | 38705 LIGHTHOUSE POINT | CLINTON TOWNSHI | MI | 480383463 |
| THE WB MARKETING COMPANY | 412 SW RIDGECREST DRIVE | PORT SAINT LUCIE | FL | 34953 |
| KRISTA I. JANSEN | 1200 WAVE AVENUE | MEDFORD | NY | 11763 |
| CHARLES T. NANCE, JR., et ux BARBARA J. NANCE | 6000 Babelay Rd | Knoxville | TN | 37924 |
| VINCI ZOLTON | 4023 KENNETT PIKE #50100 | WILMINGTON | DE | 19807 |
| RONALD P. ZUZACK and ELAINE N. ZUZACK | 1013 JAMES ST | LATROBE | PA | 156502118 |
| TIPTON BARNES and MELLIE E. BARNES | 9536 HYACINTH WAY | KNOXVILLE | TN | 37923 |
| ROBERT C. BROWNLEE and AGNES BROWNLEE | 10400 GORDON RD | FENTON | MI | 484309377 |
| TRACY STEELE and ROMA DAVIS DEAL and DENA SANDERS | 909 WATER CURE RD | BELVIDERE | TN | 37306 |
| LONAS MILLER and HELEN MILLER | 2793 HIGHWAY 39 W | ATHENS | TN | 37303-6133 |
| LAURIE A. FRISBY and LARRY FRISBY and LUSY FRISBY | 420 E MAIN ST APT 416 | MC MINNVILLE | TN | 37110 |
| DELLS VACATION HOLDING, LLC | 4821 Lankershim Blvd Suite F 312 | North Hollywood | CA | 90012 |
| GREGORY D. RITTGERS and KATHERINE M. RITTGERS | 345 HULSEY DR | RINGGOLD | GA | 307362938 |
| TONY J. ARNOLD, JR., and JOY C. ARNOLD and JAY R. CHAUDOIN and KIM E. CHAUDOIN | 4279 BRADYVILLE PIKE | MURFREESBORO | TN | 37127 |
| CARSON C. LOGAN and DONNA LOGAN | 6731 SE LILLIAN CT | STUART | FL | 34997 |
| CHARLES G. FOSTER, et ux DOROTHY H. FOSTER | 3434 MEADOWWOOD DR | MURFREESBORO | TN | 37128 |

| | | | | |
|---|---|---|---|---|
| BASSELL E. COOPER et ux | | | | |
| BEATRICE A. COOPER and JAMES | | | | |
| E. COOPER | 209 Grayson Rd | Signal Mountain | TN | 37377 |
| BILLY D. MORRISON et ux | | | | |
| CLAUDETTE J. MORRISON | 1260A TROUSDALE FERRY PIKE | LEBANON | TN | 370874711 |
| LULA L. COX | 1049 HERITAGE DRIVE | MADISON | TN | 37115 |
| ANNETTE COHEN | 266 16TH AVE APT 205 | DAYTON | TN | 37321 |
| LISA MICHELE MOON | 923 MADISON AVE | CARY | NC | 27513 |
| WILLIAM N. KIRCHNER, et ux | | | | |
| LINDA W. KIRCHNER | 644 E CREST RD | CHATTANOOGA | TN | 374045909 |
| ERNEST DALE TUBB, JR. | 108 Corbin Ct | Nolensville | TN | 37135 |
| SUE ANN GOBLE | PO Box 55 | Allons | TN | 38541 |
| JAMES G. HOWARD | 5209B Central Ave | Chattanooga | TN | 37410 |
| CAROLYN LEWIS | 2604 KELL RD | SIGNAL MOUNTA | TN | 373771017 |
| DENNIS R. ONKEN and THELMA | | | | |
| M. ONKEN | 408 3rd Ave | Charles City | IA | 50616 |
| JAMES W. JOHNSON, JR. and | | | | |
| KATHY C. JOHNSON | 1455 HODGES FERRY RD | DOYLE | TN | 38559-3001 |
| SHANNA SUMPTER | 6851 CAPTAIN CT | LATTA | SC | 29565 |
| | | | | |
| ROBERT C. AUSTIN and JOAN G. | | | | |
| AUSTIN and LUCILLE GERBIGE | 8699 CO RD 17 | WOODVILLE | AL | 35776 |
| STEPHEN E. WALLS, et ux WANDA | | | | |
| A. WALLS | 2102 Dabney Dr | Chattanooga | TN | 37412 |
| RICHARD N. ORDWAY, et ux | | | | |
| BRENDA J. ORDWAY | 504 PIPPIN DR | ANTIOCH | TN | 37013 |
| HOWARD I. HILL, JR., et ux | | | | |
| KATHERINE C. HILL | 2950 W 21ST LANE  ONE DISCOUI | YUMA | AZ | 853646012 |
| ROY A. SMITH, et ux JANE S. | | | | |
| SMITH | 74 LAKESHORE CT UNIT 84 | CROSSVILLE | TN | 38558 |
| WENDELL F. NIECE, et ux JACKIE | | | | |
| L. NIECE | 206 W COUNTY LINE RD  (2) | URBANA | OH | 430788416 |
| | | | | |
| TIMESHARE TRANSFER COMPANY | 1825 WILBUR AVE | VERO BEACH | FL | 32960-5567 |
| RODGER M. VASSAR, et ux SARAH | | | | |
| E. VASSAR | 401 MCKEIGE CT | NASHVILLE | TN | 372143125 |
| PATRICIA ANN WILLIAMS | 812 SPRINGDALE RD | WEST COLUMBIA | SC | 29170 |
| HARVEY R. DEMPSEY and | | | | |
| ELIZABETH C. DEMPSEY | 2615 SPRING VALLEY CIR | DELAND | FL | 327204324 |
| JAMES LEE WALLACE and | | | | |
| PATRICIA ANN WALLACE | 668 SOUTHFORK | SPARTA | TN | 38583 |
| FRANKLIN A. ALLEN, et ux GAYLE | | | | |
| P. ALLEN | 409 PINE AVE | SOUTH PITTSBU | TN | 373801241 |

| | | | | |
|---|---|---|---|---|
| FIVE STAR PLATINUM WORLDWIDE VACATION SALES LLC | 1013 CENTRE RD | WILMINGTON | DE | 19805 |
| CAROL TONKIN | 14235 CANEMEADOW DRIVE | CHARLOTTE | NC | 28278 |
| R. GORDON BENTLEY and S. RENEE BENTLEY and JACOB W. BENTLEY and MATTHEW A. BENTLEY | 1116 APACHE ST | ATHENS | TN | 37303 |
| GREG JACKSON and DIANE JACKSON | 357 CLINCH FIELD DRIVE | MONTEREY | TN | 38574 |
| JOYCE A. PHILLIPS | 300 HORSESHOE BEND RD | SPRING CITY | TN | 37381 |
| THEAN LYE and SIEW JUAN KOAY | 2216 W ARBROOK BLVD | ARLINGTON | TX | 76015 |
| RALPH E. EDDINGS, et ux VIRGINIA D. EDDINGS | 920 SPENCER AVE | CLEARWATER | FL | 337564533 |
| PAUL DAVIDSON et ux SHEILA DAVIDSON | 314 FELTON RD | PORTSMOUTH | VA | 237011404 |
| RONNIE L. MEADOR and JANICE J. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR and JENNIFER L. JACKSON and ANN PAGE JACKSON | 314 N GARNER ST | SPRINGFIELD | TN | 37172 |
| DONNY R. MORROW and DEBORAH L. MORROW | 220 W 3RD AVE | ONEIDA | TN | 378412076 |
| WILLARD J. ROSS and LAURA M. ROSS | 200 Mohican Rd | Canal Manchester | OH | 43110 |
| PATRICIA CASTEEL DENTON | 111 GREEN VALLEY RD | BRISTOL | VA | 24202 |
| BOBBY W. ROLAND and ANGELA D. ROLAND | 276 CAS CADE LANE | CROSSVILLE | TN | 38555 |
| LINDA C. BROWETT and ALYSON M. BROWETT | 3304 MILL SPRINGS DR | FAIRFAX | VA | 22031 |
| GEORGE K. BROWN, JR. and CAROL G. BROWN | RR 2 BOX 390 | ROCKWOOD | TN | 37854 |
| MIKE K. THOMPSON and KRISTI THOMPSON and DOUGLAS K. THOMPSON | 949 W KELLER RD | MOORESVILLE | IN | 46158 |
| GEORGE W. RICE, et ux BARBARA J. RICE | 2118 LINDE ST NW | HUNTSVILLE | AL | 358104308 |
| ROY C. BOWLIN, et ux MARGARET BOWLIN | 186 LEONARD WILLIAMS RD | WARTBURG | TN | 378873314 |
| BRUCE L. BECKER and SARAH E. BECKER | 2708 BEDFORD STREET | JOHNSTOWN | PA | 15904 |
| GARRY J. MONTGOMERY | PO BOX 1141 | LUKEVILLE | AZ | 85341 |

| | | | | |
|---|---|---|---|---|
| JOHN P. RAFFERTY and FREDIA M. RAFFERTY | 3623 GROSVENOR DR | ELLIOTT CITY | MD | 21042 |
| ARTHUR L. WAY, III. and JOANNE L. WAY | 19447 Riverside Street | Athens | AL | 35611 |
| STEVEN C. DUREN and MARY F. DUREN | 8810 HICKORY HILL LN | HUNTSVILLE | AL | 358023548 |
| BARBARA WISHERD | P O BOX 452 | CENTERVILLE | TN | 370330452 |
| ALLAN R. DEYO and ROBIN MICHELLE DEYO | 3689 CHILHOWEE TRL | MARYVILLE | TN | 37803 |
| MONTY B. LEWIS | 1413 FOUST CARNEY ROAD | POWELL | TN | 37849 |
| RUDY C. HENDERSON and MARY E. HENDERSON | 522 E SPRINGDALE AVE | KNOXVILLE | TN | 379175039 |
| DOUGLAS P. DEYOUNG and SHIRLEY K. DEYOUNG and THERESA DEYOUNG-FOSTER and CYNTHIA RUDNICKI | 9124 N 35TH ST | RICHLAND | MI | 49083 |
| WILLIAM H. THOMPSON and RUBY J. THOMPSON | PO BOX 595 | GREER | SC | 29652 |
| JAMES VERNON SNYDER, JR., et ux VIRGINAI POWELL SNYDER | C/O JOHN P SNYDER 1978 LAURI [ | HAWRIVER | NC | 27258 |
| LEEROY DOZIER and JOAN DOZIER | 11169 POTTER TRACT ROAD | GRAND BAY | AL | 36541 |
| BILL CURTIS, et ux JOYCE CURTIS | GADSDEN AL 35904-1846 | CLEVELAND | TN | 373124351 |
| STEVE L. NEAL | 4775 OLD BAILEYTOWN RD | GREENEVILLE | TN | 37745 |
| DIAMOND CAVERNS PLANTATION RESORT, LTD. | PO BOX 305 | PARK CITY | KY | 42160 |
| JAMES E. DOSS or LORETTA SUE DOSS | 15550 S 5th Ave Unit 125 | Phoenix | AZ | 85045 |
| DAVID L. WIDNER and KATHY WIDNER | 402 CEDAR GROVE RD | TAZEWELL | TN | 37879-9805 |
| LEE R. STEWART and IRMA P. STEWART | 2054 Peterson Dr | Chattanooga | TN | 37421 |
| CHARLES and HARRIETTE HARTSELL | 1722 HARRIS RD | KNOX | TN | 37924 |
| WILLIAM E. ROSE and ANGELA H. ROSE | 505 Elkmont RD | Knoxville | TN | 37922 |
| O'TOWERS WHOLESALE, LLC | 1777 S BURLINGTON BLVD NO 21: | BURLINGTON | WA | 982333223 |
| EDITH SLATE STEARNS | 9190 ALABAMA HWY 69 | ARAB | AL | 35016 |
| BERNICE A. STOKES and REBECCA S. CLARK and CHARLES T. STOKES | 307 JOSLIN BRANCH ROAD | WHITE BLUFF | TN | 37187 |

| | | | | |
|---|---|---|---|---|
| FOREST JAVAN CALTON and ANN H. CALTON | 660 CALTON RD | BOSTIC | NC | 28018 |
| BERNIE A. COSTELLO | PO Box 284 | Valrico | FL | 33595 |
| THOMAS E. HOLMES, JR. and CATHERINE R. HOLMES | 4843 KAWANEE PL | COLUMBUS | OH | 43207 |
| WALTON L. MARTIN, JR. et ux WYNELL S. MARTIN | Rt. 2 Box 118 | Ardmore | TN | 38449 |
| WILFORD J. MCDANIEL and SANDRA A. MCDANIEL | 40 TREE CORNER CT | NEWNAN | GA | 30263 |
| JAMES D. FOSTER, et ux VELMA S. FOSTER | 6518 MERCATOR DR NW | HUNTSVILLE | AL | 358101361 |
| MACK G. NUNLEY, JR., et ux JOAN NUNLEY | 150 LAMAR AVE | GRAY | TN | 376152324 |
| WILLIE J. FLETCHER, et ux DOROTHY L. FLETCHER | 3208 CLIFFORD RD NW  (2) ONE D | HUNTSVILLE | AL | 358102912 |
| CLYDE R. SMITH and TINA D. SMITH | 16743 GRAYS HWY | EARLY BRANCH | SC | 29916 |
| DARLENE W. LOVELADY | 2016 TALLADEGA ST | LINEVILLE | AL | 36266 |
| CECIL W. WILSON and DORTHY J. WILSON | 349 JOE WILSON RD | MANCHESTER | TN | 373556966 |
| MICHAEL CHARBENEAU | 1180 CARLTON CT #E | FT PIERCE | FL | 34949 |
| JOE H. CRONAN | 3010 CHERRYWOOD RD | KNOXVILLE | TN | 379211617 |
| THOMAS BRADLEY and MARY BRADLEY | 595 LONGS POND RD | LEXINGTON | SC | 29073 |
| GARY D. MOORE, etux SHARON A. MOORE | 901 FLANDERS LANE APT 2 | KNOXVILLE | TN | 37919 |
| SCOTT M. PEDERSEN and REGINA D. PEDERSEN | 6901 ENCHANTED VALLEY DR | RENO | NV | 895231779 |
| THOMAS E. COLE, et ux MELBA C. COLE | RT 12 BURKHART RD | KNOXVILLE | TN | 37918 |
| STUART FOWLER | 2760 OLD GREENVILLE HWY | CENTRAL | SC | 29630 |
| MICHAEL J. VILLANTI and CHRISTINE M. VILLANTI | 174 WEST 21ST STREET | SOUTH HUNTINGTC | NY | 11746 |
| RAYMOND L. RASH et ux BARBARA J. RASH | 1767 CREEK LANE | SEYMOUR | IN | 47274 |
| RAYMOND E. BRANT and PATRICIA A. BRANT | PO BOX 742 | LEBANON | OR | 973550742 |
| CHARLES H. ABERNATHY, etux KATHERINE A. ABERNATHY | 1034 PATTERSON ST | MADISONVILLE | TN | 373541253 |
| ELAINE M. GREENE and L. MICHAEL MALONE | 216 WOOD LAKE DR | MAITLAND | FL | 32751 |
| WILLIAM A. SANDS, et ux CAROLYN F. SANDS | 1223 DR LEE AVE | BRIDGEPORT | AL | 357406501 |

| | | | |
|---|---|---|---|
| W. F. PHILLIPS, et ux BONNIE L. PHILLIPS | 13085 CHURCHILL DR | STERLING HEIGHTS MI | 48313-1918 |
| JAMES W. GRUCCI | 142 PINENECK AVE | PATCHOGUE NY | 11772 |
| CHARLES E. BRESSERT and JANET M. BRESSERT | PO BOX 103 | VERSAILLES IN | 47042 |
| LELAND E. HAAS and NANCY A. HAAS | 626 PENN NATIONAL RD | SEFFNER FL | 335844150 |
| LEBRON FOUTS and YVONNE FOUTS and BART FOUTS | 189 PIERCE ROAD | ROCKSPRING GA | 30739 |
| PAUL W. COOLEY, JR. et ux LINDA L. COOLEY | 4322 Greenbriar Rd | Chattanooga TN | 37412 |
| WESLEY FAMILY TRUST dated 9/21/07 | PO BOX 700 | LONDONDERRY NH | 3053 |
| HUGH L. LAFEVER, JR. and MILDRED A. LAFEVER | 137 SHEPPARD LN | SPARTA TN | 385833376 |
| | | | |
| DOROTHY F. CHILDERS IN TRUST FOR RONALD D. CHILDERS and DEBRA C. HARTMAN | 2206 Blue Springs Rd | Cropwell AL | 35054 |
| DOUGLAS B. JOHNSON and PATRICIA A. JOHNSON | 5342 CARTERS CREEK PIKE | THOMPSONS STA TN | 371795282 |
| JOB GOODMAN and INA M. MCMURTURY | 2535 E GLENWOOD AVE | KNOXVILLE TN | 379177006 |
| GLENN BASHAM et ux CLAIRE BASHAM | 3065 ASBURY ROAD | MURFREESBORO TN | 37129 |
| WILLIAM R. GOSSAGE and BRENDA S. GOSSAGE | 89 HARPER DR | MONTICELLO KY | 426332038 |
| RANDAL A. MATHES and RHONDA SUE MATHES | 711 CRESTVIEW DR | SPRINGFIELD TN | 37172-2354 |
| JOSEPH P. FOGLE, et ux JANE H. FOGLE | 1201 COMPTON HOLLOW ROAD | RILEYVILLE VA | 22650 |
| JOHN C. VAUGHN and ALTAMAE VAUGHN | 2806 IRIS DR | ANCHORAGE AK | 99517-3241 |
| CLUB SELECT RESORTS | 10923 W ST HWY 176 | WALNUT SHADE MO | 65771 |
| BEVLIA D. MACKEY and BRENDA H. MACKEY | 3513 FORREST AVE | GADSDEN AL | 35904-1846 |
| WANDA JOYCE WARE | 468 OLD HWY RD | SPARTA TN | 38583 |
| DAVID A. MONORE | PO BOX 3595 | SEVIERVILLE TN | 37862 |
| RICKEY BUSCH | 125 WOODLAND DR | COLUMBUS NC | 28722 |
| WALTER E. GREENE and DONALD MICHAEL GREENE | 1504 DUKE AVE | MCALLEN TX | 78504 |
| PHILLIPS COMMUNITY MANAGEMENT LLC | 2412 N ESSEX AVE | HERNANDO FL | 34442 |
| GEORGE A. SCHRAMM, JR. | 401 14TH ST | ROCHELLE IL | 61068 |

| | | | | |
|---|---|---|---|---|
| DANNY EUGENE RYAN and CATHY P. RYAN | 3029 MCCANLESS RD | NOLENSVILLE | TN | 371359439 |
| PLATINUM PUBLICATIONS INC. | 659 BLACKBERRY LN | AFTON | TN | 376166235 |
| WILLIAM R. STARNES, et ux REBECCA S. STARNES | 1002 CAMPBELL ESTATES | NEW TAZEWELL | TN | 378250071 |
| JO ANN and DAN PURSGLOVE | 400 Mulberry Ave | Lake Havasu City | AZ | 86403 |
| LUTHER S. SHOCKLEY, et ux JULIE R. SHOCKLEY | 4214 MIDLAND PIKE PI | CHATTANOOGA | TN | 37411-3020 |
| JAMES E. MALONE and ANN B. MALONE | 4005 S INDIAN RIVER DR ONE DIS | FORT PIERCE | FL | 349827765 |
| WINSTON C. FLOYD and FRANCENA P. FLOYD | 1020 HARPER'S WAY | ANDERSON | SC | 29621 |
| LINDA L. ANDERSON and ANGELA L. SMITH | P O BOX 632 | WHITE BLUFF | TN | 37187 |
| BOBBYE LADNER | 3534 LYNNWOOD LN | CORPUS CHRISTIE | TX | 784153005 |
| DENNIS J. SOSSAMAN and GLINDA W. SOSSAMAN | 123 NOTTOWAY BLVD | MEMPHIS | TN | 38103 |
| KENT DEVON HOLLIDAY and TAMMY ELAINE HOLLIDAY | 306 HAMPSHIRE CT | SPARTANBURG | SC | 29301 |
| RICHARD D. STEVISON and SARAH STEVISON | 290 GRANT DR | RINGGOLD | GA | 30736 |
| SANDRA O. FAIR and SHEILA O. INGRAM | 7677 HWY 159 | GORDO | AL | 35466 |
| GLORIA ELROD | 3028 W CURRAHEE ST | TOCCOA | GA | 30577 |
| ERNEST TUTTROW and PATRICIA ETLING TUTTROW | 1545 Glenn Brooke Woods Cir # C | Ballwin | MO | 63021 |
| JUDITH E. LEACH and TODD W. LEACH | 2909 ANTIOCH RD | JOHNSON CITY | TN | 37604 |
| SUSIE T. SEEGARS | 1666 E SEVIER AVE | KINGSPORT | TN | 37664 |
| FRED A. DARNELL, et ux TERESA G. DARNELL | 622 RED BRUSH DR | CROSSVILLE | TN | 38555-8827 |
| TOM F. STROUD, SR. or ANNIE LOU STROUD | 618 Highview Dr | Chattanooga | TN | 37415 |
| KENNETH E. STRAW and SHARON L. STRAW | 29221 HAMPSHIRE ST | DOWAGIAC | MI | 490479721 |
| JIMMY BUEHRENS and MARIE BUEHRENS | 6366 SHARON RD | NEWBURG | IN | 47630 |
| VELMA JEAN HOLLAND as surviving Trustee under Revocable Trust Agreement of TERRELL D. BROOKS dated June 9,1993 | 1212 Stanley Rd | Trenton | GA | 30752 |
| JOE A. LEATHERWOOD | PO BOX 4164 | MARYVILLE | TN | 37802 |

| | | | | |
|---|---|---|---|---|
| CLARENCE DORRIS, et ux MARGARET B. DORRIS | 512 W COLLEGE ST | GREENBRIER | TN | 370735242 |
| RAY L. CHURCH | 1031 ANDERSON LN | JOELTON | TN | 370804852 |
| STEPHEN K. CHAPMAN and BARBARA L. CHAPMAN | 8530 SW 1ST AVE | GAINESVILLE | FL | 326071466 |
| GARRETT A. RAY et ux SELMA L. RAY | 525 Bentley St | Gallatin | TN | 37066 |
| ANDREW DAVIDSON | 22169 CHICKASAW DR | ATHENS | AL | 35613 |
| G. KENNETH GILLELAND and ALANA R. GILLELAND | GOODLETTSVILLE TN 37072-8977 | SEVIERVILLE | TN | 378623853 |
| CHARLES L. DUNSON and GAYLA A. DUNSON | 2079 LOVEBRIDGE ROAD SE | FAIRMONT | GA | 30139 |
| THOMAS E. BOWLING and FRANCES E. BOWLING | 346 Kimbrough Rd | Clarksville | TN | 37043 |
| PAMELA ROBERTSON CAUSEY | 2760 FAIRVIEW HWY | GREAN SEA | SC | 29545 |
| WILLIAM A. BEST and SHIRLEY L. BEST | 242 BRADLEY DR | WEST COLUMBIA | SC | 29170 |
| THOMAS J. SONTAG and KATHY J. SONTAG | 3261 ELKRIDGE DR UNIT D | OSHKOSH | WI | 54904 |
| DAVID TINGA, et ux MARY LISENBEE TINGA | 2745 PILGRIM CT | WINSTON SALEM | NC | 27106 |
| LEMUEL B. DUCKETT | 7121 Bramlett Ln | Harrison | TN | 37341 |
| WILLIAM H. BOSWELL | 3609 PARKSIDE DR | PEARLAND | TX | 775843175 |
| HAROLD L. HUTSELL and PAMELA J. HUTSELL | 602 MILLION ST | ATHENS | TN | 373032232 |
| H. W. NIDIFFER | 3820 HOMEWOOD AVE | LANSING | MI | 489104788 |
| AUSTIN E. UNDERWOOD and EVELYN M. UNDERWOOD | 2008 BETHEL RD | SMITHVILLE | TN | 371666017 |
| JACQUELINE L. RUTLEDGE | 307 WEST SOUTH 4TH ST | SENECA | SC | 29678 |
| JASON POOLE and JENNIFER POOLE | 3536 AUGUSTA RD | ELLISVILLE | MS | 39437 |
| RONALD W. WARD and PHYLLIS A. WARD | 6878 Bear Creek Drive | St. Louis | MO | 63129 |
| CARROL G. SMITH and HAZEL M. SMITH | 236 BATLEY LOOP RD | CLINTON | TN | 37716 |
| Father GREGORY WILLIAMS and ANASTASIA WILLIAMS and Father ZACHARY JONATHAN ROSE and RACHEL MARIE ROSE and THEODORE PHILIP ROSE and CYNTHIA ANN ROSE | 13830 W 207TH ST | BUCYRUS | KS | 66013 |
| SHARON E. JOHNSON | 413 W BURT DR | COLUMBIA | TN | 384012074 |

| | | | | |
|---|---|---|---|---|
| JOHNNY C. BANKSTON and MARY B. BANKSTON | 220 GALE DR NE | CLEVELAND | TN | 373124851 |
| BARBARA G. REQUA and DAVID A. REQUA | 14497 W Morning Star Trail | Surprise | AZ | 85374 |
| BRYAN C. BREWSTER and KIMBERLY M. BREWSTER | 2867 CARTERS VALLEY RD | CHURCH HILL | TN | 37642 |
| PATRICIA A. MCCAIN | 49 PUGET DR | STEILACOOM | WA | 98388 |
| FREDDY D. LEAMON et ux BARBARA J. LEAMON | 9237 Highway 58 | Harrison | TN | 37341 |
| IRENE GRAVES | 9154 HARRISON BAY RD ONE DIS | HARRISON | TN | 373419704 |
| CHRISTINE MCDANIEL | 181 Foxrun | Springfield | TN | 37172 |
| TONY J. DAVIS and SABRINA M. DAVIS | 9425 CHATEAU ST JEAN DR | LAS VEGAS | NV | 89123 |
| WINNIE K. HUNTON | 1023 KENTUCKY ST | BOWLING GREEN | KY | 421012107 |
| BETTY R. MEDLEY | 1831 CLEARVIEW DRIVE | CHATTANOOGA | TN | 37421 |
| JACK EMORY CANNON and VICKIE J. CANNON | 478 MYERS STREET | JACKSBORO | TN | 377570478 |
| JEFFREY A. HODGE, et ux RHONDA M. HODGE | 109 BURDETT RD | SWEETWATER | TN | 378746039 |
| HERBERT STEPHENS et ux FRANCES STEPHENS | 2428 LEE PIKE | SODDY DAISY | TN | 37379 |
| VICKIE METCALF and TOMMY JOE TRENTHAM and NESSA TRENTHAM | 204 STOTT LANE | GATLINBURG | TN | 377385724 |
| LEITITIA J. MONTES | 342 COUNTY ROAD 323 | SWEETWATER | TN | 37874 |
| CHARLES BROOKS and RAMONA DENISE BROOKS | 2049 BITTLE ROAD | MARYVILLE | TN | 37804 |
| PAUL SCHELY | 10444 RANDALL ST | ORANGE | CA | 92869-1626 |
| CHRIS PARKER and CINDY PARKER | 7978 August Ave. | Breinigsville | PA | 18031 |
| PAUL C. STEWERT et ux REGINA L. STEWERT | 1901 BIRDSONG ST. | LUFKIN | TX | 75901 |
| ELTON BLAIR, et ux KIMBERLY BLAIR | 1857 CELL RD | GULF BREEZE | FL | 32561 |
| LAWRENCE BROSIUS and DIANE BROSIUS | 251 STATE AVENUE | BEAVER | PA | 15009 |
| CLARENCE AVENIUS and LOUISE AVENIUS | 2805 Fleming Rd | Wichita Falls | TX | 76308 |
| JAMES MICHAEL BILYEU and PATRICIA BILYEU | 6040 CROSSVILLE HWY | SPARTA | TN | 38583-2927 |
| T. Q. HEIDEL, JR. and TERESA K. HEIDEL | PO Box 422 | Wartburg | TN | 37887 |
| BEVERLY K. LEE and VELINDA D. QUALLS | 422 7TH STREET | LAWRENCEBURG | TN | 38464 |

| | | | | |
|---|---|---|---|---|
| ARTURO VARGAS | 2223 CABO BAHIA | CHULA VISTA | CA | 919142033 |
| LEONARD H. WARING, III. and RHEA HART | 2839 KENDRA DR | LOUISVILLE | TN | 37777-3813 |
| EARL G. SMITH | 3240 Routt St | Wheat Ridge | CO | 80033 |
| OLEN B. MASON and SHIRLEY F. MASON | 7705 Gibbs Rd | Corryton | TN | 37721 |
| JEFFERY W. HOBBS, et ux TINA B. HOBBS | 6492 BEERSHEBA HWY | MC MINNVILLE | TN | 371103932 |
| JOHN A. DAVIS, et ux BRENDA DAVIS | 1397 Long Hollow Rd, | La Follette | TN | 37766 |
| NICHOLAS J. GARGIULO and JANE E. GARGIULO | 2 WICIKS LANE | ST JAMES | NY | 11780 |
| HOWARD GARY HAUPT, III. and DONNA HAUPT | 3121 National Dr | Harlem | GA | 30814 |
| PETRUS ETIENNE and YOSELINE ETIENNE | 165 NW 116TH ST | MIAMI | FL | 33168 |
| NORAH WILSON and VIVIAN L. WILSON | 232 BERKLEY RD | GURLEY | AL | 357489516 |
| ROBERT W. DAWSON, Trustee and GRETCHEN J. DAWSON, Trustee of the ROBERT W. DAWSON and GRETCHEN J. DAWSON REVOCABLE TRUST | 700 JOHN RINGLING BLVD | SARASOTA | FL | 34236 |
| JAMES DAVIS, JR. and GRACE M. DAVIS | PO BOX 2066 | OCEANA | WV | 24870-2066 |
| RUTH M. JOHNSON and ANTOINETTE JOHNSON | 2812 TORUNN CT | ATLANTA | GA | 30133 |
| SAM B. GOODSON, etux ILA B. GOODSON | 1430 OLD BETHEL RD | CHICKAMAUGA | GA | 307073511 |
| E. L. MAXWELL and DOROTHY MAXWELL | PO Box 1516 | SCOTTSBORO | AL | 35768 |
| MARK ALAN FOX, et ux LILLIAN BAILEY FOX | 200 QUAIL HOLLOW CT | CROSSVILLE | TN | 385555728 |
| HAROLD F. LANGLEY and MAXINE F. LANGLEY | 6742 Hickory Manor Cir | Chattanooga | TN | 37421 |
| CHARLES E. BATCHELOR and MARTHA A. BATCHELOR | 835 WOODMONT BLVD | NASHVILLE | TN | 372043406 |
| MARY ZAPINSKI | 37471 MILSTONE TRL | NEW HAVEN | MI | 48048 |
| HUGH E. HOWARD and E. F. HOWARD | PO BOX 623 | SALE CREEK | TN | 37373 |
| MATTHEW KEVIN JOHNSON | 1015 LELA WAY | SEYMOUR | TN | 37865 |
| CATHY E. KRANTZ | 102 CHERYL DRIVE | HENDERSONVILLE | TN | 37031 |
| WILLIAM LUTHER SAWYER and EDITH MARIE SAWYER | 2170 STONE LAKE DR | MERRITT ISLAND | FL | 32953 |

| | | | | |
|---|---|---|---|---|
| DALE T. SHANNON and CATHY A. SHANNON DBA MOUNTAIN CRAFTERS | 3918 BIG SPRING GAP RD | PIKEVILLE | TN | 37367 |
| LINDA M. BELL and EARLICE R. BELL | 4128 MYSTIC CV | CHESAPEAKE | VA | 233216004 |
| GEORGE M. GILBERT, et ux ZELLNA S. GILBERT | 7004 Highway 114 | LYERLY | GA | 30730 |
| NATIONAL DATA CENTER CORPORATION | 11125 PARK BLVD STE 104-143 | Seminole | FL | 33772 |
| LOU C. GRAY and MARTHA C. GRAY | 499 CAVANAUGH LANE (2) | BYRDSTOWN | TN | 38549 |
| JAMES H. WIMLEY, et ux GAIL WIMLEY | 817 ROCK CREEK ROAD | ESTILL SPRINGS | TN | 37330 |
| PHILLIP A. GRAY and JUANITA K. GRAY | 180 CLICK RD | MOSHEIM | TN | 378184801 |
| CLAUDE CAGLE and CATHY A. HICKENBOTTOM | 3172 MORRISON VIOLA RD | MORRISON | TN | 373576031 |
| JANICE D. COOK | 9301 160th Street Ct E | Puyallup | WA | 98375 |
| COL WALLACE S. TYSON and DOROTHY V. TYSON | 410 Cotton Ln | Franklin | TN | 37069 |
| EDWIN L. NASH and CHRISTINE R. NASH | 2528 INDIAN CREST DR | INDIAN SPRINGS VII | AL | 35124 |
| RAYMOND E. SHOLTZ and ANNA L. SHOLTZ | 91 BROOKSIDE DR APT 3 | CROSSVILLE | TN | 37748 |
| ROBERT L. STEWART and BRENDA J. STEWART | 6109 EDWIN JONES DRIVE NE | HUNTSVILLE | AL | 35811 |
| RUTH B. DELANEY and JIMMY A. MILLER and FRANKIE E. MILLER | PO BOX 111 | LOUDON | TN | 377740111 |
| NORMAN HORTON | 14057 E HWY 27 | NEWVILLE | AL | 36353 |
| MARGARET B. RODEN | 6421 MCKINNEY RANCH PKWY AP | MCKINNEY | TX | 75070 |
| JENNIFER TIPTON ARNOLD | 4478 LILAC RD | SOUTH EUCLID | OH | 44121 |
| JAMES VISCOME | 9153 PINEVILLE DR | LAKE WORTH | FL | 33467 |
| CYNTHIA ANNETTE BURNEY | 1484 HARPETH CROSSING | ASHLAND CITY | TN | 37015 |
| PAMELA OGLE | 1027 HOLIDAY LANE | SEVIERVILLE | TN | 37876 |
| CHRISTOPHER MARK STRAIN | 2123 INDIANA AVE | KENNER | LA | 70062 |
| GERALD FACKLER and DIANA FACKLER | 2717 N LAKE GEORGE ROAD | METAMORA | MI | 48455 |
| FRANKLIN W. ODOM, et ux MARY DARLENE ODOM | 3649 SOURWOOD TRL NW | CLEVELAND | TN | 373122032 |
| DANIEL E. SCHORSTEN and ROBERTA ANN SCHORSTEN | 104 FOXCROSS DR | HENDERSONVILL | TN | 370752652 |
| BRUCE SHAHAN and BARBARA SHAHAN | 7039 WILLOWICK DR | BRENTWOOD | TN | 370276930 |

| | | | | |
|---|---|---|---|---|
| CARLA WILLIAMS BROWN and THOMAS J. BROWN, SR. | 267 HAUSER RD | DERIDDEN | LA | 70634 |
| ERMON GOLDSTON | 3016 PEGGY LN | CHATTANOOGA | TN | 37404 |
| ANGELIA RENEA BEATTIE | 114 SMALLRIDGE ST | AIKEN | SC | 29803 |
| EDWARD M. SCHORSTEN et ux MABEL I. SCHORSTEN | 510 Seaborn Dr NW | Huntsville | AL | 35806 |
| KIMBERLY RENA THACKER SIKES | 7741 MAIDA VALE CIR | POWELL | TN | 37849 |
| ALVIN L. DAVIS and BEVERLY A. DAVIS | 3422 RAMBLEWOOD CIRCLE | CLEVELAND | TN | 37312 |
| JAMES L. TODD | 4444 JEFFERSON RD | SMITHVILLE | TN | 37166 |
| LESA G. O'NEAL | 729 FOWLER FORD ROAD | PORTLAND | TN | 37148 |
| MARION DALY | 364 EASTERN AVE | ELSMERE | KY | 41018 |
| WILLIE J. JACKSON, et ux LILLIAN C. JACKSON | 2321 GREEN FOREST LN | CHATTANOOGA | TN | 37406 |
| REUBEN L. ARMES, et ux SIBYL E. ARMES | 1329 POTTERS CHAPEL ROAD | LANCING | TN | 37770 |
| STUART STALLINGS and JAN STALINGS | 6 Old Farm Rd | Bluffton | SC | 29910 |
| E. AVIS MCDONALD | 423 E Main St | Livingston | TN | 38570 |
| SUSAN W. ARTIGLIA | 7123 THRUSH VIEW LANE APT 44 | SAN ANTONIO | TX | 782093549 |
| DEBORAH L. GREENE | 5617 BETTY LN | MILFORD | OH | 45150 |
| KAY TUTTLE | C/O DC CAPITAL 700 12TH ST NW | WASHINGTON | DC | 20005 |
| PAUL MACAULAY and AMY MACAULAY | 5102 Whitman Way Apt 302 | Carlsbad | CA | 92008 |
| NICOLE H. PETRUS | 24A TROLLEY SQUARE NO 171 | WILMINGTON | DE | 19806 |
| KENNETH D. WILSON and MARTHA A. AIKENS | 163 Elm St | Decatur | TN | 37322 |
| MICHAEL E. SIMS and LINDA S. SIMS | 8702 SHIELDS RD | LEWISBURG | OH | 453389511 |
| BRUCE HEATON and TAWANA HEATON | 259 BEECHMONT AVE | OSGOOD | IN | 47037 |
| MARY JO ANN WILDER | 319 E POWELL RD | COLLIERVILLE | TN | 38017 |
| BRENT FREDERICK LUBAHN and LISA ANN CRISP LUBAHN | 2474 INGALS RD | LESLIE | MI | 49251 |
| JEFFREY W. COMBOS, et ux DEBORAH R. COMBOS | 608 SUGARTREE LN | FRANKLIN | TN | 370643082 |
| ORMOND C. CORRY and HAZEL E. CORRY | 4801 FARLAND DR | KNOXVILLE | TN | 379091313 |
| L. D. WHITWELL and MARY ELISE WHITWELL | 2505 FLY LANE | NOLENSVILLE | TN | 37135 |
| GARY G. GOUGE and CATHY W. GOUGE | 160 Sycamore Shoals Dr | Elizabethton | TN | 37643 |

| | | | | |
|---|---|---|---|---|
| ALF B. LARSEN, SR., Trustee and his successors in Trust of THE ALF B. LARSEN, SR. REVOCABLE LIVING TRUST | 1105 Tyler Rd N.W. | Huntsville | TN | 35816 |
| CHARLES BANYARD | 6103 Lake Trace Cir | Jackson | MS | 39211 |
| PAUL E. BRYANT, et ux REY L. BRYANT | 3702 PECAN GROVE DR NW | HUNTSVILLE | AL | 358102640 |
| MARIE WHITE | 909 Milfred Avenue | Cookeville | TN | 28501 |
| SHARON A. BENDER | 1518 SAMS HILL RD APT 14 | EL CAJON | CA | 920213093 |
| GEORGE W. CHARLES, II. and DAISY C. HENRY | PO BOX 6952 | OAK RIDGE | TN | 37831 |
| WILLIAM O. DUNCAN and DOROTHY J. DUNCAN | 5607 WOOD STORK LANE | GRANT | FL | 329498310 |
| MARK E. BURKE and MARCHELL L. WOODS | 5303 Brianna Ln | Indianapolis | IN | 46235 |
| JOSEPH G. MORALES and GLORIA B. MORALES FAMILY TRUST, JOSEPH G. MORALES and GLORIA B. MORALES, Trustees | 3530 DAMIEN AVE SPC44 | LA VERN | CA | 917503208 |
| CATHERYN M. EASTERLY | 1445 MOHAWK RIDGE RD | BULLS GAP | TN | 377112640 |
| SCOTT B. MADDOX and KELLEY L. MADDOX | 214 TREETOP DR NE | HUNTSVILLE | AL | 35801 |
| MIKE R. MURDOCK and WANDA G. MURDOCK | 8269 MONTEREY HWY | SPARTA | TN | 385832804 |
| BUFORD LASSITER and JOY LASSITER | 941 Crystal Lake Dr Apt 105 | Deerfield Beach | FL | 33064 |
| BLAIR A. CARLSTROM and TRACY L. CARLSTROM | 2537 Cedarmill Dr. | Franklin | IN | 46131 |
| FLOYD LANE and ZORA LANE | 203 UTICA CIR | OAK RIDGE | TN | 37830-6627 |
| RICKEY W. BURNS, et ux CHERYL M. BURNS | 111 PARK MEADOW PT | SPRINGFIELD | TN | 37172 |
| SPRING ORR | 6725 SULLIVAN AVE | COLORADO SPRING | CO | 80911 |
| BENNIE F. ALBERTSON, et ux MARVINE ALBERTSON | PO BOX 3969 | DALTON | GA | 307190969 |
| DALE KINDLE, et ux MARTHA Y. KINDLE and PATSY DUNHAM | 460 RICH LOOP | SPARTA | TN | 38583 |
| ROGER D. HENSLEY and TERESA A. HENSLEY | 1417 Belmont Dr | Kingsport | TN | 37664 |
| DONNIE FISHER and ANNETTE FISHER | 1519 N Chester Rd | Hixson | TN | 37343 |
| JOHN PETE HELMUTH | 3533 W Highway 98 # 12 | Panama City | FL | 32401 |

| | | | | |
|---|---|---|---|---|
| JOHN E. BLAKELY, et ux CHRISTIE A. BLAKELY | 2111 WIMBERLY RD NW | HUNTSVILLE | AL | 358161235 |
| THE FIRESIDE REGISTRY, LLC | 2629 West Main St # 185 | Littleton | CO | 80120 |
| ELMER CHESTER LANE, JR., et ux KATHY P. LANE | 2519 Cinema Dr | Maryville | TN | 37804 |
| EDWARD EARL GARRETT, et ux MARTHA R. GARRETT | 2398 MONTE MURREY RD | LEWISBURG | TN | 370915427 |
| BEVERLY GRIMES and RODNEY GRIMES | 1812 FAIRWAY DR | DYERSBURG | TN | 380248871 |
| LINDA TURNER | 6858 JUDGE LOGUE RD | NEWTON | AL | 36352 |
| MILO E. WARD et ux JACKIE F. WARD | 1259 Laurel Rd | Clinton | TN | 37716 |
| SAMUEL E. OSBORNE, et ux CAROLYN S. OSBORNE | PO BOX 15 | DUNNELLON | FL | 344300015 |
| JAMES O. HACKER, SR., et ux GOLDIE H. HACKER | 311 Hill Crest | Etowah | TN | 37331 |
| TIMOTHY G. INMAN and MELISSA A. GIBSON | 1331 MAPLE LEAF CT | SIDNEY | OH | 45365 |
| LAKE TANSI VILLAGE, INC. | 8007 Cherokee Trl | Crossville | TN | 38572 |
| R. V. JARNAGIN et ux ETHEL H. JARNAGIN | 3507 DAYTON BLVD APT D14 | CHATTANOOGA | TN | 37415 |
| ROBERT P. ROARK, JR., etux PATRICIA M. ROARK | 21436 MCCANN RD | DAMASCUS | VA | 242362742 |
| OLLIE J. LEE | 134 FIELDSTONE PL NE ONE DISC | CLEVELAND | TN | 373124789 |
| DORA L. BONNER | PO Box 23 | Clute | TX | 77531 |
| DAVID E. KINSEY and ROSSIE D. KINSEY | 518 PLAINVIEW DR NW | DALTON | GA | 307217923 |
| SHIRLEY S. NELSON | 1097 LILLIAN LN | GALLATIN | TN | 37066-4561 |
| CHARLES R. KNUPP and MARGARET W. KNUPP | 112 EMERY OAK CT | SAN MARCOS | TX | 786664554 |
| WALTER A. SANDERS and NANCY SANDERS | 827 HOLLY GROVE RD | LASCASSAS | TN | 370859802 |
| JAMES RICHARD BRADLEY | 2456 DINKY LN | MURFREESBORO | TN | 371297423 |
| FRED D. STEIN | 1585 Apricot Ln | Dixon | CA | 95620 |
| WALTER KENNETH SEAMAN and ANGELA VAUGHN SEAMAN | 4909 MONTMORENCY DR | POWELL | TN | 378494532 |
| RONNIE CANTRELL | 39208 CAMP | HARRISON TOWNSI | MI | 48045 |
| RIKY PAUL DROKE, et ux TERESA N. DROKE | 1106 SOUTHWEST AVE | JOHNSON CITY | TN | 37604-6518 |
| VANESSA ELLEN KENNEDY | 103 SANTON LANE | OAK RIDGE | TN | 378305106 |
| THOMAS C. HIMES and DEBORAH K. HIMES | 1726 THOMAS CT | MURFREESBORO | TN | 371276989 |

| | | | | |
|---|---|---|---|---|
| STEVEN R. KIBBONS and TERRI L. KIBBONS | 553 SHINKEL CHAPEL RD | HARTFORD | KY | 42347 |
| HELEN ANN KIMBRO and BOBBY R. KIMBRO | P O BOX 595 | LITTLE FALLS | NY | 13365 |
| RAGNHALD A. BAKER and WALTER T. BAKER | 38 JORDAN LN | BELVIDERE | TN | 37306 |
| G. FORREST MCGEE and BOBBIE MCGEE and STEPHEN D. MCGEE and GREGORY L. MCGEE, SR. | 1804 CULLEOKA HWY | CULLEOKA | TN | 38451 |
| SANDRA W. JONES | 2750 IRWINTON RD HWY 441 SOU | MILLEDGEVILLE | GA | 31061 |
| GWENDOLYN MORGAN SALLEY and HAROLD G. WHITE, JR. | 8235 SCOTTS LEVEL ROAD | BALTIMORE | MD | 21208 |
| JOHN H. MCCOLLUM and SHARON A. MCCOLLUM | 2331 BROADRIDGE RD | LUMBERTON | NC | 28358-6359 |
| ROBERT H. ALLEN and SANDRA L. ALLEN | 38 MUSIC SQ E | NASHVILLE | TN | 37203 |
| DOUGLAS W. TOPPINS and MARILYN L. TOPPINS | 112 E MOUNTAIN VIEW ROAD | CORRYTOWN | TN | 37721 |
| HEATHER THOMPSON and ROBERT THOMPSON | 4248 NORRIS RD | BELLEVILLE | OH | 44813 |
| VALERIE COPLEN | 4231 CORTEZ CT | GRANBURY | TX | 76048 |
| JOHN H. RATLIFF and MARILYN C. RATLIFF | 166 WELLS RD # 321 | MERIDIANVILLE | AL | 35759 |
| JAMES B. GAY et ux DOROTHY D. GAY | 122 JACKSON AVE | MADISON | AL | 357582324 |
| ERIC MOORE and DIANE MOORE | 12053 SOUTHERN CHARM BLVD | MADISON | AL | 35756 |
| ANTONIO BROWN | 5559 Queen Mary Ln | Jackson | MS | 39209 |
| DEAN DAIL FREETLY and MARY ALICE FREETLY | 2044 SHERBROOKE  ONE DISCOU | NASHVILLE | TN | 372116904 |
| ROBERT W. MCCORD and KATHERINE G. MCCORD | 208 COUNTY ROAD 81 | FORT PAYNE | AL | 359676013 |
| CATHY D. PIERCE | 1699 HWY 401 | HUDSON | KY | 40145 |
| GERALD DWIGHT COOPER | 505 Pattie Ann Dr | GASTONIA | NC | 28052 |
| ARTHUR E. LOMAX, et ux JANE L. LOMAX | 245 MESSINA PL | HOWEY IN THE HILL | FL | 347373521 |
| THE ROARK FAMILY TRUST, DATED NOVEMBER 6, 2002, HARLAND A. ROARK AND MABLE G. ROARK, CO-TRUSTEES | 703 General George Patton Rd | Nashville | TN | 37221 |
| JERRY LUNA | 8361 SPARTA HWY | SPARTA | TN | 38583 |

| | | | | |
|---|---|---|---|---|
| JONATHAN M. GARETZ | 8705 W. 35TH. ST. | SAINT LOUIS PARK | MN | 55426 |
| JACK M. HAWPE and ADA L. HAWPE | 205 HAYNES DR # 201 | MURFREESBORO | TN | 371295101 |
| ROY L. SMITH and ALICE SMITH | 204 OHARA DR | ALBERTVILLE | AL | 35950 |
| JOSEPH A. RINEHART and SYLVIA N. RINEHART | 503 RINEHART RD | BATESBURG | SC | 29006 |
| LARRY W. DANIELS and NAOMI DANIELS | 115 HARPER VILLAGE WAY UNIT 2 | LENOIR | TN | 37771 |
| GARY L. and LINDA R. BOWMAN | 9 BOXWOOD DR | FREDERICKSBERG | VA | 22406 |
| DANIEL A. CANTRELL and YVETTE A. CANTRELL | 207 MARGUISS CIRCLE | CLINTON | TN | 37716 |
| CHARLES J. CRASS, et ux LUCILE F. CRASS | 340 Ridgewood Rd | Harriman | TN | 37748 |
| CHARLES J. CARVER and SANDRA J. CARVER | 638 WHITFIELD LANE UNIT B | WHITE BLUFF | TN | 37187 |
| GILES B. PROPST and MARGARET G. PROPST | 7324 Dawn Pl | Concord Township | OH | 44060 |
| KEITH GLOOR and YVONNE GLOOR and ALAN GLOOR and WILLIAM SMITH and ALICE GORDON and ADDISON GLOOR | 131 E SOUTH ST | BARNESVILLE | OH | 43713 |
| DONNIE L. WARD AND SANDRA M. WARD | 7029 W 135th Ave | Cedar Lake | IN | 46303 |
| JEANNE and MICHAEL CLARKSON | 2420 EAST 38TH ST | ANDERSON | IN | 46013 |
| ALBERT L. PRATER and RUBY J. PRATER | 287 ELLER RD | SPARTA | TN | 385832733 |
| FRANCES A. COLLINS | 6111 DERAMUS AVE NW | HUNTSVILLE | AL | 358061905 |
| MICHAEL J. MCCORMICK and CAROL K. MCCORMICK | 1391 RABBIT VALLEY RD NW | CLEVELAND | TN | 373126925 |
| SUSIE M. JONES and AMBER JONES-ALEXANDER and EDWARD Q. JONES | 4268 BIVERTON DR | SWANSEA | IL | 62226 |
| U. S. ASSETS, INC. | C/O JOHN SIRIANNI 339 EAGLE CF | LAKE MARY | FL | 32746 |
| LOUIS PRESTON GRISSOM and GLORIA JEAN GRISSOM | 453 Slaughter Bend Rd | Mcminnville | TN | 37110 |
| HENRY G. HOERCHLER, JR. and MARY LOUISE HOERCHLER | 1046 N 9TH ST | BREESE | IL | 622301364 |
| BILLY M. WALDEN and DORA N. WALDEN | 2422 SE 29TH ST | OKEECHOBEE | FL | 34974 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| MICHAEL A. BROWN, et ux ELIZABETH T. BROWN | 3678 ELINBURG COVE TRL | BUFORD | GA | 30519 |
| BRADLEY LYND FLETCHER | 171 EAGLE RIDGE DR RR2 ANNAN | BC | | N0H 1B0 |
| GENE B. PETWAY, JR. | 10353 BIG CANOE | BIG CANOE | GA | 301435123 |
| JOHAN SUTTON | 30210 HURON RIVER DRIVE | FLAT ROCK | MI | 48134 |
| DAVID G. MILLER and LINDA G. MILLER | 200 SCHOOL RD | JACKSBORO | TN | 377572104 |
| JOHN C. WHEELER, et ux DOROTHY W. WHEELER | 106 OAKWOOD DR | CLINTON | TN | 377162003 |
| ELIZABETH ALLEN | 7623 Longmire Rd | Luttrell | TN | 37779 |
| HERMAN RAY HEFLIN, SR., et ux IVA H. HEFLIN | 2612 Skyline Dr NW | Huntsville | AL | 35810 |
| RALPH B. NOBLE and TERESA R. NOBLE | 3323 STONE CREEK DR | CHATTANOOGA | TN | 374051791 |
| MARIA ISABEL GIL SANTOS | EDEFICIO JOEL AVENIDA ESTADOS INIDO #11 RIJO BAVARO PUNTA CANA LA ALT/ | | | |
| RANDALL K. STOOPS and MARY JANE STOOPS | 1308 BRIDLE PATH | COOKEVILLE | TN | 38501 |
| THOMAS PALMER, JR. | 4331 Pharr Ave | Macon | GA | 31204 |
| ROBERT E. GRAGG, et ux GRACE B. GRAGG | 102 JENNINGS LN | SHELBYVILLE | TN | 37160-5731 |
| WILLIAM B. TENNEY, et ux BETTY E. TENNEY | 569 Hunters Trl | Trenton | GA | 30752 |
| JUANITA B. GREENE | 7614 LEVESON WAY | NASHVILLE | TN | 372117032 |
| CELESTINE and DAKAR R. ROSS | 1022 Pennsylvania Ave | FRANKLINVILLE | NJ | 8322-3800 |
| REBECCA F. OVERTON and WALLACE OVERTON | 262 N LOBLOLLY CROSSING | TEMPLE | GA | 30179 |
| JOSHUA N. BURLISON and KELLY M. BURLISON | 2220 SWALLOW LANE | LEWISVILLE | TX | 75077 |
| GLENN E. MAYBERRY and JUDY F. MAYBERRY | 757 CHAFFIN HILL RD | GAINESBORO | TN | 38562 |
| JAMES G. BREWINGTON and JACQUELINE A. BREWINGTON | 421 QUAIL RIDGE CIR | BOILING SPRINGS | SC | 293166119 |
| PATRICIA L. KIMMEL | 2791 S OLD STATE ROAD 3 | LAOTTO | IN | 46763 |
| BRIAN SIMPSON | 1005 Park Drive | Cookeville | TN | 38501 |
| JILL GARB and JOSH CORLETT | 64 EATON RD. | TOLLAND | CT | 6084 |
| JENNIE RUTH RANDALL and JASON WAYNE THOMPSON | 124 Sunny Brook Dr | Dickson | TN | 37055 |
| RALPH P. JANSEN | 163 Maple St # 3 | Crossville | TN | 38555 |
| CARSON NEWMAN COLLEGE, INCORPORATED | PO BOX 557 | JEFFERSON CIT | TN | 377600557 |
| ELEANOR J. REAMSMA, Trustee of the ELEANOR J. REAMSMA TRUST | 447 S Round Lake Dr | Caledonia | MI | 49316 |

| | | | | |
|---|---|---|---|---|
| PHILLIP R. CARTER, et ux SHIRLEY C. CARTER - CARTER AND ASSOCIATES, SURVEYORS AND PLANNERS | 428 Eastland Pl | Kingsport | TN | 37664 |
| EDWARD M. SCHORSTEN et ux MABEL I. SCHORSTEN | 173 Love Ln | Harvest | AL | 35749 |
| DAVID GOODWIN and PATTY GOODWIN | 96 TUSCULUM RD # A | ANTIOCH | TN | 37013 |
| WINFORD A. CRUSE, et ux BLANCHE D. CRUSE | P O BOX 984 | HAWASSEE | GA | 30546 |
| LARRY L. CALLOWAY, et ux PRINCESTELL CALLOWAY | 3805 LARRY DR | CHATTANOOGA | TN | 374111610 |
| DAVID FOWLER, et ux, KAY FOWLER and LEE ROY GRAVITT et ux PATSY L. GRAVITT | 127 Regency Row SW | Calhoun | GA | 30701 |
| DAWN THOMAS and DWIGHT THOMAS | 166 RAINEY RD | TEMPLE | GA | 30179 |
| DARRELL L. WIDNER | 4827 WOODLAND CIR | HIXSON | TN | 373434114 |
| BARBETTE NORFLEET | 410 HILLAIRE DR | HOPKINSVILLE | KY | 42240-4910 |
| PHILLIP WADE REED and AVIS B. REED | 5514 WOODLAWN DRIVE | CHATTANOOGA | TN | 37411 |
| LINDA S. HARRELL | 840 DEWBERRY RD | DOUGLAS | GA | 31535 |
| LAMONT H. GLOVER and SHEILA G. GLOVER and SARA G. GRAHAM and MARIE G. JOHNSON | 4415 MABRY LANE | ROSWELL | GA | 30075 |
| KERRY W. PARKER and DONNA H. PARKER | 240 Eddington Ln | Rockwood | TN | 37854 |
| BRADLEY C. SELF, et ux CATHERINE F. SELF | 102 S JEFFERSON ST | ATHENS | AL | 35611 |
| GLORIA W. HAGWOOD (GLORIA W KIRBY) and JOHNATHAN HAGWOOD | 459 SANDY RIVER RD | AXTON | VA | 24054-2907 |
| DEBORAH A. MILLER | 302 WAYMAN RD | MADISONVILLE | TN | 37354 |
| RONALD J. LAURES and LYNNE D. LAURES | 2307 JONATHAN AVE | ROCKFORD | IL | 61103 |
| RANDALL D. BENNETT and BONNIE L. BENNETT | 3144 W AUGUSTA AVE | PHOENIX | AZ | 850516530 |
| CHARLES H. FRIDDELL and CALLIE LEE FRIDDELL | 314 PINE RIDGE RD | CHATTANOOGA | TN | 37405-3430 |
| WILLARD CLAYTON and JOHNNIE CLAYTON | 1510 ESTRABROOK CT | EAST RIDGE | TN | 37412 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| GERALDINE R. FICK | 1039 ANNA CIRCLE ONE DISCOU | GRANDBURY | TX | 76048 |
| JENNIFER L. JACKSON and JANICE L. JACKSON and RONNIE L. MEADOR and KELLY D. MEADOR and COUTNEY B. GREENBERG and ANN PAGE JACKSON | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172 |
| JAMES CUNNINGHAM and SANDRA CUNNINGHAM | 15 ALPINE DR | MC MINNVILLE | TN | 371104501 |
| ARCHIE DOBY | 707 MOORE COVE RD | QUEBECK | TN | 38579 |
| NANCY R. HALL and GERALD L. HALL and KARLA D. BURGER and KATHY L. MUNIE | 2215 CLEVELAND BLVD | GRANTED CITY | IL | 62040 |
| ROBERT S. WESTA, et ux EVELYN L. WESTA | 200 SETH GREEN DR APT 817 | ROCHESTER | NY | 14621-2105 |
| DAVIS P. WELDEN et ux BETTY J. WELDEN | 269 County Road 803 | Ider | AL | 35981 |
| DON NICHOLSON et ux SUE NICHOLSON | 9061 FATHERS LEGACY | ELLICOTT CITY | MD | 21042 |
| ELLIS E. GWYN and SUSAN M. GWYN | 7367 ROLLING RIVER PARKWAY | NASHVILLE | TN | 372213315 |
| LINDA B. BAYLESS | 3041 MEADOWVIEW DR | KINGSTON | TN | 377634570 |
| DANIEL D. ZALIZNOCK, SR. and MARY L. ZALIZNOCK and DANIEL D. ZALIZNOCK, JR. and NICOLE ECKENRODE and ADAM ZALIZNOCK | 622 KEYSTONE AVE | CRESSON | PA | 16630 |
| C. F. CRABTREE, et ux DOROTHY A. CRABTREE | 607 SMITH RAIL RD | SUMMERVILLE | GA | 30747 |
| LYLE R. NISSEN and MARY C. NISSEN and KATHY EDWARDS and LAURA ESPINOSA and LARRY NISSEN | 5075 COMANCHE DR | TEMPLE | TX | 76502 |
| VICKI LYNN OFSA and WILLIAM MARSH OFSA | 4434 SUMMER MEADOW DRIVE | DOYLESTOWN | PA | 18902 |
| JERE D. DUCOTE, SR. and MARJORIE E. DUCOTE | 2037 BANKHEAD PKWY NE (2) ON | HUNTSVILLE | AL | 358011553 |
| G. FRANK HUFFINE and PATSY P. HUFFINE | 3301 MCKINLEY RD | JOHNSON CITY | TN | 37604 |
| KATHERINE C. HUGHES | 3465 ELIHU CABIN HOLLOW ROAI | SOMERSET | KY | 42501 |
| SARA R. WILBURN | P O BOX 4577 C/O SARA DICKERS | CANTON | GA | 30114 |
| CHUCK C. REED and PATRICIA D. REED | 5448 CONCORD CIRCLE | GAINESVILLE | GA | 30507 |

| | | | | |
|---|---|---|---|---|
| JERRY L. COLLINS and PEGGY J. COLLINS | 1900 COUCHVILLE PIKE | MOUNT JULIET | TN | 371224704 |
| EDWARD L. AYLESWORTH | 301 BRISTOL AVE | LAS CRUCES | NM | 88001 |
| JAMES D. and/or SHARON K. WYROSDICK | 12942 LONG RIDGE ROAD  (2) | KNOXVILLE | TN | 379227419 |
| JEREMY S. MATTHEWS and APRIL L. MATTHEWS | 2361 SANDALWOOD PL | GAUTIER | MS | 39553 |
| REBECCA ANN BROWN and PAMELA ANN MEADOWS and PAULA MICHELLE GIVENS | 106 GAINESBORO VILLAGE LN | GAINESBORO | TN | 38562 |
| WILLIAM H. POIRIER and AMY K. POIRIER | 35239 MUER COVE | FARMINGTON HILLS | MI | 48331 |
| MARK A. UPHOLD and CONNIE L. UPHOLD | 286 BEN DEWITT ROAD | OAKLAND | MD | 21550 |
| LORITA SHIELDS MCLEOD and DON E. MCLEOD as Co-Trustees of the LORITA SHIELDS MCLEOD REVOCABLE LIVING TRUST (dated November 10, 2000) | 14399 N GAYTON RD  ONE DISCO | GLEN ALLEN | VA | 230595974 |
| LAKE TANSI VILLAGE, INC. | 5050 SHOSHONE LOOP | CROSSVILLE | TN | 38572-6416 |
| LEON E. THOMPSON, et ux JO NELL THOMPSON | 1071 TAYLOR BRANCH LN | DIXON SPRINGS | TN | 37057 |
| CLARENCE D. KIRK | 3320 MONTGOMERY DRIVE | GAINESVILLE | GA | 30504 |
| MARGARET EATON and GARY EATON | 11281 WILL WALKER RD | VANCE | AL | 354901738 |
| VANESSA L. and TONY L. BRADLEY | 5805 Spirit Lake Rd | Winter Haven | FL | 33880 |
| SUSANNE CLARK and KOLBE CLARK and MALLORY CLARK and COLEMAN CLARK | 2 River Birch Pl | Bluffton | SC | 29910 |
| WANDA or REX DOTSON | 452 PONDERS GAP RD | TEN MILE | TN | 37880 |
| THE THROWN APPLE, LLC | 303-D Beltline Place SW #424 | Decatur | AL | 35603 |
| VICKY R. WARREN | 112 GILPIN ST | LONDON | KY | 40741 |
| DONNIE L. WARD and SANDRA M. WARD | 911 St George Dr | Davenport | FL | 33837 |
| EDWIN A. HOBACK et ux JOSEPHINE E. HOBACK | 4878 LICKTON PIKE | WHITES CREEK | TN | 371899110 |
| TOM R. GOSHORN, et ux JACQULYN L. GOSHORN | 4096 PINE RUN CIR | SAINT AUGUSTI | FL | 320865856 |
| JUDY L. BOSSER | 2423 E EMERSON ROAD | COHUTTA | GA | 307109754 |
| ROGER RIPLEY and JERRIE RIPLEY | 6805 THOREAU LANE NE | BALTIMORE | OH | 43105 |

| | | | | |
|---|---|---|---|---|
| WAYNE E. PHILLIPS, et ux PAULA A. PHILLIPS | 1672 WILLISTON RD | BEECH ISLAND | SC | 29842 |
| REX A. COLEMAN, et ux SANDRA L. COLEMAN | PO BOX 526 | PLEASANT HILL | TN | 38578 |
| WILLIAM M. SMITH et ux GEORGIANA SMITH | 4912 POWELL RD  (2) ONE DISCOU | FAIRFAX | VA | 220322841 |
| BLINN VANMATER, et ux CHERYL VANMATER | 119 Cree Dr | Oxon Hill | MD | 20745 |
| DWAYNE PERKKINS and LISA PERKINS | PO BOX 1 | SALE CREEK | TN | 37373 |
| ISABELLE R. LACKEY | 102 TARA CT | WARNER ROBINS | GA | 31093 |
| DOUGLAS A. TREMBLAY | 123 CREEKROCK DR | MADISON | AL | 35756-3066 |
| ROY L. SCHUSTER and SHERRILL A. SCHUSTER | 2521 CHARTOM-MAR ST | ST CHARLES | MO | 63301 |
| RALPH A. MARSHALL et ux GRACE M. MARSHALL | BX 128 Rt 1 | Belvidere | TN | 37306 |
| CHRIS OLDHAM and SHARON OLDHAM | 1271 BIG SPRINGS RD | LEBANON | TN | 37087 |
| ANDREW SNEED and EMILY SNEED | 163 ASHLIN WOODS DRIVE NORTH | CLEVELAND | TN | 37312 |
| WALTER D. FINLEY et ux HATTIE E. FINLEY | 1956 Starling Mill Rd | Lyerly | GA | 30730 |
| JAMES A. WEBB and MONICA WEBB | 101 MIDDLEBURY CT | DOTHAN | AL | 36301 |
| W. M. MILLER, SR. and LOUELLA D. MILLER | RR 3 BOX 480 | COLUMBIA | TN | 38401 |
| DORIS V. WALKER | 1709 N McAree Rd Apt 2 | Waukegan | IL | 60085 |
| JAMES P. COMPTON et ux ELLA COMPTON | 832 COLONIAL DR | MORRISTOWN | TN | 378142557 |
| CHARLES E. STONE, et ux GEORGIA A. STONE | PO BOX 818 | RICHMOND HILL | GA | 31324 |
| THOMAS E. ROBERTS, et ux WANDA R. ROBERTS | 2713 LINDEN RD  ACCOUNT BEIN( | KINGSPORT | TN | 376642731 |
| WILLIAM W. KING and CAROL M. KING | 859 Live Oak Pl | OWENSBORO | KY | 42303 |
| JAMES L. CARTER et ux GLADYS J. CARTER | 5012 E MANSLICK RD | LOUISVILLE | KY | 40219-5165 |
| DWIGHT D. WARREN et ux PATRICIA L. WARREN | 121 CLIFTON CIR | OAK RIDGE | TN | 37830 |
| JOHN R. SAULS and DENITA E. SAULS and TERESA FOWLER | 210 LAVISTA DR | MARYVILLE | TN | 37804-3862 |
| LANDY SCOTT LEE, et ux ELIZABETH RUSSELL LEE | 11924 SUMMIT STATION LN | KNOXVILLE | TN | 37932 |

| | | | | |
|---|---|---|---|---|
| DONALD BURNETTE, et ux HAZEL J. BURNETTE | PO Box 2413 | BELLEVIEW | FL | 34421 |
| JAMIE STANDRIDGE and CHARITY STANDRIDGE | 3322 OLD HWY 68 | MADISONVILLE | TN | 37354 |
| NELLIE WHITE | 5588 Fullview Heights Dr | Athens | OH | 45701 |
| | | | | |
| ROBERT A. NICKEL and CAROLYN M. NICKEL and STEVEN E. NICKEL and PHYLLIS STUERZVENBERGER | 8231 TEWKSBURY CT | FORT WAYNE | IN | 468358316 |
| JACKIE PAUL HENRY | 8828 Jett Rd | Knoxville | TN | 37920 |
| SHIRLEY ANN HUGHES | P O BOX 3046 | CROSSVILLE | TN | 38557 |
| WILLIAM A. LAYNOR, SR. and SHARON S. LAYNOR | 4101 Toftoy Dr SW | Huntsville | AL | 35805 |
| STEVEN L. WHITE | 2132 OLD CALLAHAN DRIVE | KNOXVILLE | TN | 379121239 |
| DONALD J. KIRLIS and SUSAN K. KIRLIS | 580 CHESTER TPKE | CANDIA | NH | 30342207 |
| CHARLES DAVID BROWN and DENH BAU BROWN and BETTY R. BROWN | 126 FORESTBROOK DR | MADISON | AL | 35757 |
| WILLIAM DWIGHT BURNETTE | 413 OKLAHOMA ST | MADISONVILLE | TN | 37354-1231 |
| DEKEN A. FOWLER and KRISTY D. FOWLER | 200 RIVERVIEW CT | BIRCHWOOD | TN | 373086927 |
| PETER MACUCH and PATRICIA A. MACUCH | 468 TRESTLE WAY | CONWAY | SC | 29526 |
| HOWARD L. BALL and DAISY C. BALL | 4151 HALF ACRE RD | BATAVIA | OH | 45103 |
| KOLBE CLARK and SUSANNE CLARK and MALLORY CLARK and COLEMAN CLARK | 20 Walker Dr | Hillsborough | NJ | 8844 |
| HAZEL T. GIBSON | 42 ADDINGTON DR NW | ROME | GA | 30165 |
| DONNIE FISHER and ANNETTE FISHER | 97 Wheeler St | Pikeville | TN | 37367 |
| RESORTS BAILOUT, LLC | 4 Research Dr. Ste 402 | Shelton | CT | 64484 |
| | | | | |
| W. T. CROOK and ADELE CROOK | 3213 TONIA DR SW | CLEVELAND | TN | 37311-7244 |
| MARY T. PARTRIDGE | 1168 Winding Way Dr | KNOXVILLE | TN | 37923 |
| DANIEL GEORGE and SHARON GEORGE | 14236 MIDDLEBURY CT | SHELBY TOWNSHIP | MI | 48315 |
| DONNA C. OLIVER and KEITH LEE OLIVER | 542 BEECHGROVE WAY | BURNS | TN | 37029 |
| BILLY G. ALLEGOOD | 396 Delynn Dr | Hazel Green | AL | 35750 |

| | | | | |
|---|---|---|---|---|
| EUNICE A. EVANS, as Trustee under EUNICE EVANS LIVING TRUST, dated October 12, 2004 | 1409 Bales Rd | Knoxville | TN | 37914 |
| JAMES L. CARTER, JR. and ANDRENA B. CARTER | 115 PARE COURT | SHEPHERDSVILLE | KY | 401656546 |
| DAVID C. VEACH and SUSAN VEACH | 3610 STEEPLE CHASE LN NE | CLEVELAND | TN | 37312 |
| TERESA D. FOWLER and AMY E. FOWLER | 2014 ECKLES DR | MARYVILLE | TN | 37804 |
| JAMES I. CHILDERS, et ux ELAINE E. CHILDERS | 501 MCCOWAN RD UNIT D-2 | ROCKMART | GA | 301534036 |
| MANUEL R. RUBIO and SIU LIAN RUBIO, Trustees under THE JOINT REVOCABLE TRUST OF MANUEL R. RUBIO AND SIU LIAN RUBIO DATED SEPTEMBER 28, 2021, | 22 VALLEY WAY PL | GREENWOOD | IN | 46142 |
| GALE MILLER, et ux BERNICE MILLER | 1827 LOWER RIVER RD NW | CHARLESTON | TN | 373105204 |
| WILLIAM E. WILSON and NELLE K. WILSON | 3904 LAKE HAVEN CIR | CHATTANOOGA | TN | 374161726 |
| BARBARA FELDER | PO BOX 644 | SAINT GEORGE | SC | 29477 |
| SUSAN T. HOUCHIN and SAMMY JOE HOUCHIN | 315 WILDCAT RUN | GALLATIN | TN | 37066 |
| MARY MARGARET RICHARDSON and VIRGINIA M. HARMEYER | 3509 LAFAYETTE RD | HOPKINSVILLE | KY | 422404866 |
| ROBERT N. NICHOLS | 509 WALLACE DR | GOODLETTSVILLE | TN | 37072 |
| H. ALAN DEES, SR., et ux CAROLYN DEES | 913 MONTEREY HWY | LIVINGSTON | TN | 385705923 |
| SHERRI L. CORRELL | 5840 W Craig Rd Ste 120165 | LAS VEGAS | NV | 89130 |
| DELORES H. LEWIS | 9808 BIRCHWOOD PIKE | HARRISON | TN | 37341 |
| VERNON A. MILLER and SHARON K. MILLER | PO BOX 234 | PLEASANT HILL | TN | 38578 |
| WILLIAM GARY FISHER and VICKI E. FISHER | 519 MINOR ST | WILLIAMSTON | SC | 29697 |
| ANITA C. NORWOOD | 2218 CENTERTREE DR | MURFREESBORO | TN | 371285379 |
| KAI CREMATA | 2811 W Orange Blvd | KISSIMMEE | FL | 34741 |
| JERITA FARLEY | 327 RIVER DR | MOUNT JULIET | TN | 371222023 |
| AMANDA GARNER | PO BOX 142 | ROBBINS | NC | 273250142 |
| LUTHER R. SIMS and REBA J. SIMS | 3943 SPRING PLACE RD SE | CLEVELAND | TN | 373238312 |

| | | | | |
|---|---|---|---|---|
| JEREMY R. SUGGS and TRACY J. SUGGS | 1807 FAIRFIELD DRIVE | DOTHAN | AL | 36303 |
| JAMES C. NORTON et ux NANCY H. NORTON | 1212 JIM NORTON LOOP RD | SEYMOUR | TN | 378653543 |
| CLEMENT L. HUFF et ux BARBARA J. HUFF | 6415 Gray Fryar Rd | SIGNAL MOUNTA | TN | 37377 |
| CLINTON COOK | 1065 SPLIT RAIL CIR WH COMPLE | KINGSTON SPGS | TN | 370825118 |
| JIMMY BONE | 5010 Powell Dr NW | HUNTSVILLE | AL | 35810 |
| ROBIN K. RAY and TERRI L. RAY | 5073 PORTER CT | PEGRAM | TN | 37143 |
| CAROL A. BARTGES and JOSEPH W. BARTGES | 1220 ASHGROVE PL | KNOXVILLE | TN | 37919 |
| FRANKLIN D. MILLER and PATRICIA E. MILLER | PO BOX 155  (2) ONE DISCOUNT A | NIOTA | TN | 37826 |
| DOUGLAS B. MATHES or WYNELLA MATHES | 2011 WOODMORE DR SE | HUNTSVILLE | AL | 35803-1235 |
| LEE GRAVES and LINDA GRAVES | 262 USELTON RD | SHELBYVILLE | TN | 37160-6447 |
| RICHARD TARAN, et ux SHARON B. TARAN | 906 GRAPEVINE LN | NASHVILLE | TN | 372214365 |
| JOHN BENNETT and CARLA BENNETT | 2379 Villaret Dr SW | Huntsville | AL | 35803 |
| KENNETH R. HUMAN, et ux VALERIA J. HUMAN | 245 PONDEROSA DR | CHICKAMAUGA | GA | 307072677 |
| RHONDA L. HEBERT | 55 HUFFMAN AVE | DAYTON | OH | 45403 |
| CARL R. DUKE and LINDA C. DUKE | 14620 TUCKER RIDGE RD | SILVER POINT | TN | 385826324 |
| REX RUSSELL and LORI RUSSELL | 3380 LYNCHBURG HWY | LYNCHBURG | TN | 37352 |
| JAMES WILLIAMSON and MARY WILLIAMSON | 702 Camellia Dr | Lagrange | GA | 30240 |
| WILLARD J. ROSS and LAURA M. ROSS | 85 Covenant Way Apt 117 | Canal Winchester | OH | 43110 |
| JOHN J. WINSTEAD, et ux MARY G. WINSTEAD | 202 KEVIN DR | DICKSON | TN | 37055 |
| RICHARD LYNN SIMPSON and JUDY S. SIMPSON | 2705 IMPERIAL DR SE | HUNTSVILLE | AL | 358012232 |
| WILLIAM A. CALDWELL, JR., et ux HENRIETTA CALDWELL | 501 W BROAD ST | CLINTON | TN | 377162305 |
| DOUGLAS L. MOORE and EILEEN MOORE | 117 POND ROAD | MOUNT VERNON | ME | 4352 |
| C. M. STRAWN, et ux DORIS STRAWN | 351 Amherst Dr | Front Royal | VA | 22630 |

| | | | | |
|---|---|---|---|---|
| JAMES R. LITTLE and BRENDA G. LITTLE | 4653 Al Highway 75 | Flat Rock | AL | 35966 |
| JOHN P. BENNETT and DAISY K. BENNETT | 18096 S PITTSBURG MOUNTAIN RI | SEWANEE | TN | 373755008 |
| JAMES E. BYLER et ux SHIRLEY M. BYLER | 10665 Big Springs Rd | Christiana | TN | 37037 |
| BRENDA K. COLE | 2851 JEFFERSON DIAMOND RD | MORRISTOWN | TN | 378146072 |
| WAYNE GENTRY | 70 TARA EST | LONDON | KY | 407449185 |
| GARY E. THOMAS and WANDA J. THOMAS | 770 Mahoney Rd | Oliver Springs | TN | 37840 |
| TOTAL COMMERCE SYSTEMS LLC. | 989 South Main Street Suite A435 | Cottonwood | AZ | 86326 |
| KATHY HOBSON and JEREMY HOBSON and WILLIAM HOBSON | 4326 TOLSON LANE | KNOXVILLE | TN | 37921 |
| NINA SUE SHIELDS and SHELIA PARTIN TAYLOR | C/O MITCHELL REED SUSSMAN & | PALM SPRINGS | CA | 92264 |
| THOMAS D. FAULKNER | 8987 E TANQUE VERDE RD STE 30! | TUCSON | AZ | 85749 |
| HOWARD L. HALL and PAMELA D. HALL | 233 HIDEOUT RD | MANCHESTER | TN | 373557166 |
| MARY C. ATKINS | 1403 BROADWAY TOWERS | MARYVILLE | TN | 37801-5209 |
| RICHARD H. KAPP | 100 FAIRVIEW DR | GREENVILLE | SC | 29601 |
| TIMESHARE TRADE INS, LLC | 169 MEADOW BROOK | WALNUT SHADE | MO | 65771 |
| CARY J. WAGNER and RUTH M. WAGNER | W3193 US HIGHWAY 8 | PRENTICE | WI | 54556-9603 |
| RALPH C. REID and KATHY B. REID | 2372 Highway 638 | Manchester | KY | 40962 |
| ALDREDGE M. STEPHENS | 2407 HENRY ST SW | HUNTSVILLE | AL | 358015206 |
| BRENDA J. MADISON and JIM E. MADISON | 562 ISLAND FORD RD | LAKE CITY | TN | 37769 |
| H. STEVEN KINDRED and CHRISTY L. KINDRED | 15018 COLLIER DR SE | HUNTSVILLE | AL | 358033630 |
| RALPH H. LEVENITE, JR. and ROBIN C. LEVENITE | 799 MOUNT VERNON RD | GAP | PA | 17527 |
| HOWARD J. COSIER | 43 JAMES SQ | WILLIAMSBURG | VA | 23185 |
| CHARLOTTE MARIE LOWE SHARRETT | 132 GIBSON RD | JOHNSON CITY | TN | 37601 |
| BOBBIE C. WOOD | PO BOX 2435 | CLEVELAND | GA | 30528 |
| T. Q. HEIDEL, JR. and TERESA K. HEIDEL | 271 Heidel Rd | Wartburg | TN | 37887 |
| BARRY ARRINGTON | 122 NELSON LAKE RD SW | CALHOUN | GA | 30701 |

| | | | | |
|---|---|---|---|---|
| CHARLES J. CRASS, et ux LUCILE F. CRASS | 3168 Bakertown Overlook Ln | Knoxville | TN | 37931 |
| GLADYS E. LUNDY | 940 25E MORRISTOWN HWY | NEWPORT | TN | 37821 |
| VICTOR S. STANLEY and CHERYL A. STANLEY | 710 STONEGATE DR | MOUNT JULIET | TN | 371223379 |
| STEPHANIE HALE and VALERIE LYNN PHILLIPS | 902 SPRINGMONT DR  (2) | HOPKINSVILLE | KY | 42240 |
| OSCAR RHEA, et ux PATRICIA L. RHEA | 117 BEECHWOOD CT | KINGSPORT | TN | 376632776 |
| RUBIN G. BROWN and GERRY M. BROWN | 107 Crimson Ct | Yorktown | VA | 23693 |
| LEON P. VOGEL | 5716 SMITH DR | BETHEL PARK | PA | 151023542 |
| MICHAEL R. HIGGINS | 315 HILLCREST DRIVE | GREENEVILLE | TN | 37745 |
| LEROY COCHRAN | 5701 Cove Ln | Lithonia | GA | 30058 |
| BRENT N. POPERECHNY and MELANIE C. POPERECHNY | 274 WALNUT HILL RD | NORTH YARMOUTH | ME | 4097 |
| JAMES C. BLONDO and TANIA K. BLONDO | 74 STUART ST | LYNBROOK | NY | 11563 |
| MICHAEL R. SATTERFIELD and REBECCA A. SATTERFIELD | 8628 THORNGROVE PIKE | KNOXVILLE | TN | 379149392 |
| HAROLD F. WENTWORTH, et ux DOROTHY J. WENTWORTH | 136 Dogwood Ln | Powell | TN | 37849 |
| THE HAROLD FIN SEIBER AND JEAN W. SEIBER REVOCABLE LIVING TRUST | 109 TUDOR CIR | MARYVILLE | TN | 37803-6527 |
| JOSEPH B. GRIMES and MELISSA S. GRIMES | 601 SERTOMA DR | DAYTON | TN | 37321 |
| GARY R. STATON and DONALD T. STATON | 10919 HARBOR RD | SODDY DAISY | TN | 373793613 |
| PATSY T. WINEGAR and SAMUEL J. WINEGAR | 1108 Hillsboro Circle | KINGSPORT | TN | 37660 |
| JESUS SAN ROMAN | 409 N BERNAL DR | BROWNSVILLE | TX | 78521 |
| TIMOTHY R. SMITH, SR. and RAMONA W. SMITH | 2204 MAYLYNN DR | CAYCE | SC | 29033 |
| OLAS D. BECKETT and SANDRA R. BECKETT and BETSY A. BECKETT and POLLY D. BECKETT and JARRETT W. BECKETT and CODY H. BECKETT | 2162 HAVENVIEW DR | CORYDON | IN | 47112 |
| JAMES ALEXANDER FERGUSON | PO BOX N-10570 | NASSAU | BAHAMAS | |
| BOB BYRUM and JEAN BYRUM | 1701 W COMMERCE AVE LOT 29 | HAINES CITY | FL | 338443200 |
| JAMES R. BUONAGURA | 830 Atlantic St | Lindenhurst | NY | 11757 |

| | | | | |
|---|---|---|---|---|
| RONALD C. KEETON and LINDA E. KEETON | PO BOX 666 | HELENWOOD | TN | 37755 |
| AMY L. CAIN | 6270 State Route 200 | Henderson | TN | 38340 |
| WILLIAM L. BERTIN and FRANCES BERTIN | 1284 DOCKWOOD COURT | WHITE LAKE | MI | 48383 |
| JIMMIE A. HARRIS and MARGUERITE HARRIS | 122 Frank Harris Rd | Bulls Gap | TN | 37711 |
| BOBBY CHESTER JUDD and MARY DIMPLE MASSA JUDD | 2613 PREAKNESS DR | COOKEVILLE | TN | 385065612 |
| PATRICIA A. CORE | 798 DARLINGTON ST | CARNEGIE | PA | 151061736 |
| DAVE COMEAU and KELLY COMEAU | 331 Elmwood Drive | Moncton | NB | E1A7Y1 |
| JESSICA SMITH and WILLIAM SMITH | 210 BARNES RD | COOKEVILLE | TN | 38506 |
| TONY HENSON and HEATHER HENSON | 3869 E 700 S | CROTHERSVILLE | IN | 47229 |
| BURTON F. LASHER and JAN H. LASHER (NEW :JAN H DAWSON) | 115 OAKDALE DR | WHITE HOUSE | TN | 37188-9003 |
| GEORGE JAMES MITSCH and ROZANNE MITSCH | 8874 WOODPARK DR | ST LOUIS | MO | 63127 |
| MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK, TRUSTEES OF THE MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK REVOCABLE TRUST | 4321 ROSE LANE | CONCORD | CA | 94518 |
| DAVID BUMGARDNER, et ux CLARA B. BUMGARDNER | 346 Weaver Rd | Duncansville | PA | 16635 |
| EDWARD CRABTREE and LOUISE CRABTREE | 1128 SWAN PONG CIRCLE RD | HARRIMAN | TN | 377485105 |
| PAMELA KAY BRYANT | 1764 QUARRY RD | MT JULIET | TN | 37122 |
| ELMER C. GRAY and DOLLIE M. GRAY | 7433 Highway 467 | De Mossville | KY | 41033 |
| CARL T. BURNS, et ux AMY J. BURNS and JOEL BURNS and JUSTIN BURNS | 8307 Newport Hwy | Greeneville | TN | 37743 |
| GEORGE GOODMAN and EMMA GOODMAN | 4223 EAST FORK HILLS DRIVE | BATAVIA | OH | 45103 |
| RODNEY MAY and CHERYL MAY | 1210 PROVOST DR | JEFFERSON CITY | TN | 37760 |
| GUSSIE C. WRIGHT, JR. and MAURINE E. WRIGHT | 542 Smith Chapel Dr | SHELBYVILLE | TN | 37160 |
| WILLIAM R. LAYTON | 16315 TOEPFER DR | EASTPOINTE | MI | 480212452 |

| | | | | |
|---|---|---|---|---|
| J. ALAN HALL and ANNA HUBER HALL | 1177 RALEIGH WAY | LAWRENCEVILLE | GA | 30043 |
| BEN F. GALYON, et ux JULIA B. GALYON | 30205 HIGHWAY 72 N | LOUDON | TN | 37774-5165 |
| HERMAN V. TABOR and RAYMUNDA M. TABOR | 556 Mimosa Ln | Crossville | TN | 38572 |
| JEAN BUSH NANKIVELL as Trustee of the JEAN BUSH NANKIVELL REVOCABLE TRUST, dated the 20th day of January, 1993 under which  E. ROY NANKIVEL, JR. is Successor Trustee | 1215 Edington Place J-8 | Marco Island | FL | 33937 |
| MARILYN G. NEWMAN, individually and as Trustee of the MARILYN G. NEWMAN REVOCABLE LIVING TRUST DATED JUNE 18, 2003 | 12411 Apison Pike | Apison | TN | 37302 |
| REGINA R. WILSON, a widow | 3214 LaGrange Drive | Nashville | TN | 37218 |
| RICHARD E. JUNG, et ux LYNN M. JUNG | 924 CALDWELL LN | NASHVILLE | TN | 372044016 |
| FRED A. PITTMAN and FLORA B. PITTMAN | 2479 W Highway 11e | Strawberry Plains | TN | 37871 |
| MARTHA JOANN VIARS | 145 SCENIX VIEW CIR | WYTHEVILLE | VA | 24382 |
| GARY J. BROOKS, et ux KIM E. BROOKS | 6411 SW 42nd Ter | Miami | FL | 33155 |
| MIKE FONG and URSULA FONG | 2736 BERKSHIRE CIR | JOHNSON CITY | TN | 37604 |
| GERALDINE S. ORR and CYNTHIA BROWN | 143 OLMSTEAD TRACE | NEWNAN | GA | 30263 |
| MEATHON H. PAYNE | 502 Corders Crossroads Rd | FAYETTEVILLE | TN | 37334 |
| DICKIE LEE VICKERS and CAROLYN ANN VICKERS and JAMES ADAM VICKERS and CHARLIE LEE VICKERS | 36 Horace Vickers Rd | Manchester | TN | 37355 |
| RENITA J. SMITH-CRITTENDON | 1002 ACKLEN AVE | NASHVILLE | TN | 372035412 |
| JOSEPH SKYBERG | 296 GUFFEY RD | SWEETWATER | TN | 37874 |
| DEBORAH JORGENSEN and WENDY JORGENSEN | 12 redwood ln | south setauket | NY | 11720 |
| DAVID WAYNE MOORE | 416 CLOUDLAND TRL | CHATTANOOGA | TN | 37411 |
| RANDAL MONROE and SARAH R. MONROE | 1233 COLLINS FERRY ROAD | GLADYS | VA | 24554 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| LENNIS A. AMERO and NORMA M. AMERO | 89 COPPER STREET | GREATER SUDBURY ON | | P3E 5Z3 |
| GARRY G. POOK and JEAN A. POOK | 3915 NOTTINGHAM DRIVE WH CC | FORT WAYNE | IN | 468156326 |
| JOHN P. MANNING, etux CARLYNN J. MANNING | PO Box 94 | Turtletown | TN | 37391 |
| VINNIE MARTELLI and JANICE MARTELLI | 12 COUNT FLEET DR | OCALA | FL | 34482 |
| HERBERT H. FIELDS et ux AMY T. FIELDS | 6391 HIGHWAY 411 N | CHATSWORTH | GA | 307055258 |
| JAMES E. SHOULDERS and MATTIE C. SHOULDERS | 1124 FLYNN STREET | CHATTANOOGA | TN | 37403 |
| DONALD N. GOWER and PAMELA C. GOWER | 6216 ROCK QUARRY ROAD | RALEIGH | NC | 27610 |
| WILLIAM EARL BUFORD and JOYCE W. BUFORD | 3810 TRIANA BLVD SW | HUNTSVILLE | AL | 358055302 |
| JOHN H. ANDERSON, JR., et ux JOANNA B. ANDERSON | 30894 SMITH AVE | ARDMORE | TN | 38449 |
| COLLEEN M. KUHLMAN | 116 EAGLE CREST LANE | MCDONOUGH | GA | 30253 |
| B. JEANETTE DENNIS | 810 Highland Dr 803 | Knoxville | TN | 37912 |
| LLOYD S. SWANSON and ANDREW R. SWANSON | 301 CLAREMONT AVE | EAST PEORIA | IL | 61611 |
| CECIL W. LEE, JR., et ux GLENDA S. LEE | 18 Wilhoit St | DUNLAP | TN | 37327 |
| CAROL JUANITA STRICKLAND | P. O. BOX 441 | ABBEVILLE | SC | 29620 |
| FLOYD L. THOMAS and SONYA L. THOMAS | 13 LEWIS RD NW | CARTERSVILLE | GA | 301219216 |
| WILLIAM T. MCKINNEY and NEVIN T. MCKINNEY | 918 Woodall Ln NW | Huntsville | AL | 35816 |
| BRENDA A. PALMER | P O BOX 1417 | COEBURN | VA | 24230 |
| TROY L. CANTRELL and JACQUELYN A. CANTRELL | 1262 BENNINGTON WAY | DANDRIDGE | TN | 37725 |
| JOHN R. BARLOW, II., et ux LOIS E. BARLOW | 3500 OLD CHAPEL HILL RD LOT 16 | DURHAM | NC | 27707 |
| ALLEN L. GOODRICH, JR. and CAROLYN S. GOODRICH | 1109 MECHANICO TRL | LEWISBURG | TN | 370914308 |
| JAMES L. and NANCY R. SMITH | 6070 Old Dayton Pike | CHATTANOOGA | TN | 37415 |
| JOHN M. MADEN, JR. and GWENELLEN DIK MADEN | 1407 RIDGE CREST RD | JOHNSON CITY | TN | 376043022 |
| ARLIE E. SHULTZ, JR. and JANE W. SHULTZ | 2100 WELCH ST APT C311 | HOUSTON | TX | 77019 |
| CARL D. CLIFT and JANET DEYARMIN | P.O. BOX 1383 | OFALLON | IL | 62269 |
| VVT, INC. | 704 N KING ST SUITE 500 | WILMINGTON | DE | 19801 |

| | | | | |
|---|---|---|---|---|
| DONALD C. HANN and CAROLYN J. HANN and STEPHEN E. HANN | 444 W BALTIMORE AVE | MEDIA | PA | 19063 |
| PERCY F. DUNSTON and MARIE H. DUNSTON | 5658 FANCY LOOP RD | GRAHAM | NC | 27253 |
| JOHN ROBERT and MARJORIE E. YOUNKIN | 925 HARSH LANE | CASTALIAN SPRING | TN | 370314546 |
| DEBORAH E. MOSELEY | 3714 BAKERTOWN RD  (2) ONE DIS | NASHVILLE | TN | 372115002 |
| ERNEST CALVIN FLOYD, et ux ROSE E. FLOYD | 4012 Mayfair Ave | Chattanooga | TN | 37411 |
| ZANE J. JOHNSON and JEFFREY S. JOHNSON | PO BOX 80176 | LAS VEGAS | NV | 89180 |
| JOE STEWART, et ux GERALDINE H. STEWART | 747 HWY 25 32 | WHITE PINE | TN | 378904219 |
| JIMMY N. HANLEY and KAREN HANLEY | 3402 Maxie Jones Rd | Springfield | TN | 37172 |
| LISA CHAPMAN FOWLER | PO BOX 1363 | COOKEVILLE | TN | 38503 |
| HELEN KERR | 10439 209TH ST W | LAKEVILLE | MN | 55044 |
| G. HERMAN CASEY and MARY E. CASEY | 1021 SLATERS CREEK RD LOT 3 | Goodlettsville | TN | 37072-8977 |
| ARNOLD M. YODER and MELINDA S. YODER and JAIME L. FITCH and ZACHARY M. YODER | 76 3RD STREET | MANSFIELD | PA | 16933 |
| RUTH Q. SEIGLER and REBECCA Q. LOPER, Trustees of the RUTH Q. SEIGLER, QFLT | 2309 DEVINE STREET | COLUMBIA | SC | 29205 |
| MARYADELL C. BROWN and  H. EUGENE BROWN, JR. | 2105 Lakeshore Dr | Old Hickory | TN | 37138 |
| JOYCE MARIE PRATNICKI and LISA MARIE PRATNICKI and WILLIAM JOHN PRATNICKI and BRIANNA JOY PRATNICKI | 20 BOXWOOD LANE | HOLTSVILLE | NY | 11742 |
| CHARLOTTE C. GIBBONS | 626 COLE DR | PORT ORANGE | FL | 32127-7749 |
| GLENN L. BUSHEY, et ux JOHANNA L. BUSHEY | 1013 MEADOW LAKE RD | CHATTANOOGA | TN | 374155625 |
| SHOGO KARITANI ,et ux TOMIKO KARITANI | 5255 Stevens Creek Blvd | Santa Clara | CA | 95051 |
| CLYDE W. COMBS and WYLENE D. COMBS | 642 GODSEY LANE | CHATTANOOGA | TN | 37415 |
| CHRISTOPHER SCOTT PATTERSON and SHELLIE D. PATTERSON | 185 GRACE LANE | TYRONE | GA | 30290 |

| | | | | |
|---|---|---|---|---|
| JAMES M. COSTELLO and SUSAN N. COSTELLO | 3637 OLD GREENBRIER PIKE | SPRINGFIELD | TN | 37172 |
| THELMA B. JOHNSON | 616 TURKEY NEST ROAD 111 | GATLINBURG | TN | 37738 |
| JAMIE D. FOWLER | 6503 WACONDA POINT RD | HARRISON | TN | 37341 |
| JAMES F. DOWDY, et ux JOY H. DOWDY | 573 STONE CREEK TRAIL | DUNLAP | TN | 37327 |
| ANTHONY M. ALDRIDGE and CINDY J. ALDRIDGE | 1984 Norway Lake Rd SW | Pine River | MN | 56474 |
| GLENDA I. SMITH and DEBRA THOMPSON | 1661 CINDER PATH ROAD | ESTILL SPRINGS | TN | 37330 |
| KEM R. ROBERTSON, et ux JANE H. ROBERTSON | 1316 JEFFERSON AVE | PASADENA | TX | 775024311 |
| CROWN RESORTS, LTD. | 1 Belvedere Dr Suite 200 | Mill Valley | CA | 94941 |
| PATRICIA RODGERS and JEFF RODGERS | 3400 NE 192ND ST APT 108 | MIAMI | FL | 33180-2462 |
| DOUGLAS ADAMS and TONYA ADAMS | 1506 OLD FARM TRAIL | LAGRANGE | TN | 37086 |
| RICHARD E. WISE, et ux AVIS M. WISE | 615 ROCK SPRINGS RD | SMYRNA | TN | 371674138 |
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 281 Country Village Dr Apt J75 | Smyrna | TN | 37167 |
| RUSSELL E. KNELL | 305 HAY LONG AVE | MOUNT PLEASENT | TN | 384741432 |
| ALICIA H. ORTEGA and TITO ORTEGA | 1155 FICKEWIRTH AVE | LA PUENTA | CA | 91744 |
| PHILLIP D. HACKETT | 134 S MAIN ST | SPARTA | TN | 38583 |
| BILLY D. OVERSTREET and MARY H. OVERSTREET | 59 HORSESHOE BEND LN | ELMWOOD | TN | 38560-4129 |
| ROBERT W. MELTON and CATHY J. MELTON | 100 KINGSLEY RD | OAK RIDGE | TN | 37830 |
| LAURETTA A. HOLT | 650 W DEVON CT | GILBERT | AZ | 85233 |
| THE BILLIE SUE FRIETAG REVOCABLE LIVING TRUST | 5100 N Camino Del Lazo | Tucson | AZ | 85750 |
| CATHERINE A. ENGLAND | 124 Gillen Dr | Sparta | TN | 38583 |
| TABITHA DENNY | HC 69 Box 507-A | Spencer | TN | 38585 |
| NEELEY CONSTRUCTION SERVICE, INC. | RT 6 BOX 588 BAGLEY RD | RUSK | TX | 757859603 |
| CHARLENE LECHNER and ELIZABETH GUSTAFSON and CHRISTIANNE LECHNER | 9004 WHITTIER RD SW | HUNTSVILLE | AL | 358022980 |
| WILLIE W. MOSS, et ux SARA J. MOSS | 3603 SALUDA ST | CHATTANOOGA | TN | 37406 |

| | | | | |
|---|---|---|---|---|
| JOHN R. THOMAS, et ux BERNADETTE P. THOMAS | 21285 CULLEN DR | DENHAM SPRING | LA | 707267663 |
| MARVIN HOWARD, JR., et ux JOYCE A. HOWARD | 68733 Perez Road C-7 PMB #117 | Cathedral City | CA | 92234 |
| CRAID IRVING and CASSONDRA RICHARDS | 16 WILDWOOD RD | NARRAGANSETT | RI | 2882 |
| SAMPAGUITA FASHION MFG. and R. A. STEPHENS PRES. | | | | |
| PHILIP KERN and TERRI P. KERN | 170 MANHATTAN AVENUE | BAYVILLE | NJ | 8721 |
| ROBERT H. COOK and EVELYN KAY COOK | 209 Tremont Dr | Shelbyville | TN | 37160 |
| JEANNE C. RUDISILL, JR. | 57 Brock Dr Unit 2 | Lookout Mountain | GA | 30750 |
| JAMES ALLEN KING and ODESSA S. KING | 133 Natalie Dr | Oneida | TN | 37841 |
| PHILIP R. BOWLING and ANDREA E. BOWLING and LINDA E. KEETON and PHILLIP A. COFFEY | 5640 BRIMSTONE RD | ROBBINS | TN | 378524910 |
| CLARENCE H. RICHARDS, et ux ANELL C. RICHARDS | RR 2 BOX 2675 | CHICKAMAUGA | GA | 30707-9802 |
| BARBARA A. HUDGINS | 6226 STAGE COACH TRL | SAN ANGELO | TX | 76901-4911 |
| RICHARD NEIBERGER and PATRICIA NEIBERGER | 211 WALKER ST | CHATTANOOGA | TN | 37421 |
| H. JEROME THOMPSON, et ux VANEESA L. THOMPSON | PO BOX 593 | MOULTON | AL | 356500593 |
| WALTER M. COPELAND et ux JUDY A. COPELAND | 2141 MARICOURT ST | OLD HICKORY | TN | 37138 |
| PAUL D. KENNEDY and JANICE KENNEDY | 407 COUNTY ROAD 435 | ENGLEWOOD | TN | 373295067 |
| RITA K. VADASZ, Trustee of the RITA K. VADASZ REVOCABLE LIVING TRUST dated May 20, 1995 and amended December 22, 1997 | 3276 Horrell Ct | Fenton | MI | 48430 |
| ELIZABETH N. WILSON | 2910 W. Barcelona St. | TAMPA | FL | 33629 |
| BERT BRANCH and KATHLEEN BRANCH | PO BOX 203 | SEAL HARBOR | ME | 4675 |
| JOHN W. THOMAS and CIRA THOMAS | 95 CITATION DR | SOMEREST | KY | 42503 |
| JON R. CLARK et ux SHARON D. CLARK | PO Box 3901 | Crossville | TN | 38557 |
| SUSAN DIANE CULWELL | 1528 W. CARRIZO SPRINGS AVE. | PUEBLO WEST | CO | 81007 |

| | | | | |
|---|---|---|---|---|
| JOSEPH C. ESTES, et ux BETTY W. ESTES | 517 EDGEWOOD DR | SWEETWATER | TN | 378740462 |
| AMBER FORDHAM and BRYAN FORDHAM | 140 WOODLAND WAY | RICHMOND HILL | GA | 31324 |
| CHERYL A. HUBBARD | 274 STONE ISLAND RD | DELTONA | FL | 32725 |
| STEVEN E. THOMAS, et ux ROBERTA M. THOMAS | 248 ASHEVILLE AVE | MT CARMEL | TN | 37645 |
| CLINTON S. WEBB, MD, et ux CHERYL D. WEBB | 221 RANGEWOOD RD | PINEY FLATS | TN | 376864530 |
| MICHAEL S. CATES | 511 EAST CHURCHWELL AVE | KNOXVILLE | TN | 37917 |
| LESLIE A. SPIECKER and CONNIE LEE SPIECKER | 9170 SW 93RD CIR 9170 SW 93RD CIR OCALA FL 34481-6501 | OCALA | FL | 34481-6501 |
| ZAVEN SARGIS | 945 S BIRCH ST #460261 2BR FUL | GLENDALE | CO | 80246 |
| DEBORAH A. WOODMAN and ROBIN MANLEY and CHRISTOPHER MANLEY | 191 CAMPBELL BEACH RD RR 2 | BRECHIN | ON | L0K 1B0 |
| REGINA H. BROWN | 3023 OAKHAVEN RD | COLUMBIA | SC | 29204 |
| THOMAS D. PERRY and BETTY S. CLARK | 5397 GA157 | RISING FAWN | GA | 30738 |
| E. H. SWAFFORD and JEAN R. SWAFFORD | PO Box 2 | Charleston | TN | 37310 |
| JAMES D. WHITED and RITA L. WHITED | 95 KEY WEST AVE WH COMPLETE | ROSSVILLE | GA | 307417641 |
| WILLIAM B. ENSOR and LENA P. HONEYCUTT | 384 Viking Pl | Greeneville | TN | 37745 |
| ROBERT PAUL THOMAN and LYNDA LEA THOMAN and CRYSTAL LEA REIF | 24 STEWART ST | STRATHROY | ON | N7G 3K8 |
| WILLIAM H. JONES, III. and CLIFFORD D. LIVINGSTON | 1 GARY AVE | TAYLORS | SC | 29687 |
| DAVID N. COLTHARP et ux, SUSAN COLTHARP | 550 BELL RD | ANTIOCH | TN | 370132002 |
| HELEN J. EDWARDS | 60 Lester Ave Apt 306 | Nashville | TN | 37210 |
| DEBRA JOHNSON | 25 LAWLER ROAD | LUMBERTON | MS | 39455 |
| BARBARA K. ALLEY | 113 County Road 143 | Scottsboro | AL | 35768 |
| CHRIS L. WILSMAN and SAMANTHA A. SHEPERD | PO BOX 525 | COLLINSVILLE | OH | 45004 |
| ALBERT M. VISONE and SHERRY L. VISONE | 173 LOVE LANE | HARVEST | AL | 357499038 |
| MARC ANDREW HOPPA and GINGER ANNA HOPPA | N4946 577TH ST | MENOMONIE | WI | 54751 |
| GARY HUGHES and PENNY HUGHES | 7662 ABBEY LANE | TALBOTT | TN | 37877 |

| | | | | |
|---|---|---|---|---|
| ROY H. PORTER, et ux REBECCA M. PORTER | 4029 SEWALL DR SW | HUNTSVILLE | AL | 358055503 |
| GILBERT MOORE and SARAH D. MOORE | 1114 N MOORE RD | RISING FAWN | GA | 307384220 |
| ROBERT E. CAIN | 3904 TUCKER ROAD | NASHVILLE | TN | 37218 |
| NANCY HYDER | 294 CLEVELAND ST | CROSSVILLE | TN | 385554854 |
| DENNIS R. GUSTIN | PO Box 3702 | Crossville | TN | 38557 |
| ZIMMERMAN FAMILY VACATIONS, LLC | 1715 E Yellowstone Hwy | CASPER | WY | 82601 |
| DALE L. DAY, II., et ux KATHLEEN D. DAY | 5518 MEADOW RUE TRL | KNOXVILLE | TN | 379189161 |
| FREDERICK J. KELLEY, II. and ALISSA L. KELLEY | 6825 WILTSIE ROAD | LEXINGTON | MI | 48450 |
| ANN PAGE JACKSON and JENNIFER L. JACKSON and JANICE J. MEADOR and RONNIE L. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR | 5439 BRICK CHURCH PIKE | GOODLETTSVILLE | TN | 370729017 |
| JUDITH P. ROY | 1502 CLIFFSIDE LANE | KNOXVILLE | TN | 37914 |
| NOEL D. EDWARDS, SR. and HELEN E. EDWARDS Trustee(s) respectively and his/her/their successors in trust for the benefit of NOEL D. EDWARDS and HELEN E. EDWARDS under the terms of THE EDWARDS FAMILY TRUST, dated 4-18-01 | 200 Luther Rd | Dickson | TN | 37055 |
| PAUL E. LEDFORD and CHERYL R. LEDFORD | P O BOX 125 | COALFIELD | TN | 37719 |
| DORA A. ROBERSON and PERKINS B. EDWIN, JR. | 1365 OX BRIDGE WAY | LAWRENCEVILLE | GA | 300435375 |
| MIRIAM GOLDSTEIN | 1053 EMILYS WALK LANE E | JACKSONVILLE | FL | 32221 |
| AMBER JONES-ALEXANDER | 1008 DYESS WAY | SAINT CHARLES | MO | 63301 |
| PAUL L. GREEN and LYDIA J. GREEN | 274 HORTON BRIDGE RD | BENTON | TN | 37307-9801 |
| JENNIFER GRIFFIS | 1857 GRANADA DR | LENOIR CITY | TN | 37772 |
| DENNY CAROL GARDNER | 428 JOSLIN BRANCH RD | WHITE BLUFF | TN | 37187 |
| TERESA MCCAFFERTY aka TERESA FULTZ | PO BOX 20401 | AUGUSTA | GA | 30916 |
| DONALD PAUL ESCHBACHER and TERESA KAYE ESCHBACHER | 1035 W OLD HWY 11 SW | LACONIA | IN | 47135 |

| | | | | |
|---|---|---|---|---|
| CLIFFORD R. HESKETH et ux WILMA K. HESKETH | 522 GOURDNECK RD NW | TULLAHOMA | TN | 37388-6240 |
| BONNIE RUTH MILLER and FRANCES WHITE and KRISTEN MILLER | 528 MAIN STREET | GARDENDALE | AL | 35071 |
| ARNO MILLER and LINDA MILLER | 9114 SOUTH WHITESIDE ROAD | HUTCHINSON | KS | 67501 |
| VIOLA E. KNOX | 8709 BRAMBLETT RD | HARRISON | TN | 37341 |
| CHARLES MARTIN and JEAN MARTIN | 1201 S OLD SEVIERVILLE PIKE | SEYMOUR | TN | 37865 |
| JIMMY LEE CULLOP | 328 Loudermilk Dr | Bristol | TN | 37620 |
| GREAT RESORTS TRAVEL TRUST dated January 1, 2019, CARLOS LOPEZ, Trustee | 1301 DEBBIE LANE | MANSFIELD | TX | 76063 |
| GEORGE E. STIMOFF and BILLIE J. STIMOFF | RR 1 BOX 170 | KODAK | TN | 37764 |
| JAMES H. KNOBLACH, et ux LEZELL KNOBLACH | 540 Telephone Tower Rd | Laceys Spring | AL | 35754 |
| MOUNTAIN PROPERTY DEVELOPMENT, INC. | PO BOX 382 | HARTLAND | WI | 53029-0382 |
| ARTHUR T. WILBURN and ELIZABETH S. WILBURN | 1653 LEDEAN DR | MORRISTOWN | TN | 378141737 |
| JOHNNY L. GURLEY and SYLVIA E. GURLEY | 1402 WRIGHT ST | CHATTANOOGA | TN | 374124042 |
| DONNIE R. MILBY and ROXYE A. MILBY | 475 DONNIE MILBY RD | MOUNT SHERMAN | KY | 427640022 |
| RONALD E. HALE, et ux DIANNE M. HALE | 4620 Broadwick St | Montgomery | AL | 36116 |
| BEVERLY J. PETTY | 220 VALLEY RD | CHATSWORTH | GA | 307056166 |
| THOMAS A. GALLAGHER, etux KAE P. GALLAGHER | 215 LYNNWOOD BLVD | NASHVILLE | TN | 372052905 |
| MICHAEL WAGNER and AMBER OMSTEAD and BRITTANY OMSTEAD and MARIA OMSTEAD-WAGNER and SARAH OMSTEAD | 116 GREENHILL DR | BUTLER | PA | 16001 |
| ALEXANDER HUGH NEILSON, et ux TERRY ELLEN TIPPETT | 2554 SENECA DR | LOUISVILLE | KY | 40205 |
| BENNETT'S TV SERVICE and HOWARD W. BENNETT and NANCY T. BENNETT | 307 ELROD RD | MANCHESTER | TN | 373557143 |
| GAYLON BURD and BEATRICE E. CORNWELL | 36 Billy Watkins Rd | BENTON | KY | 42025 |

| | | | | |
|---|---|---|---|---|
| KENNETH L. THOMPSON and BLANCHE FJELD-THOMPSON | 3817 38TH AVE S | MINNEAPOLIS | MN | 55406 |
| WILSON L. AUGSBURGER and FRIEDA AUGSBURGER | 206 BROWNING PL | HOPKINSVILLE | KY | 422404860 |
| BRENDA CODY and RICHARD CODY and APRIL HOLDEN and RICHARD S. CODY | 1516 CENTURION DR | HEPHZIBAH | GA | 30815 |
| JAMES WILLIAM and LILLIE ALFREDA COTTON | 2810 SANFORD RD | NOLENSVILLE | TN | 37135 |
| MARTHA M. STREET | PO BOX 677 | HENDERSONVILLE | TN | 370770677 |
| MICHAEL L. WILSON and PATRICE L. WILSON | 4571 Great Lakes Dr S | Clearwater | FL | 33762 |
| SUE STEVENS | 4204 PROSPECT RD | COHUTTA | GA | 30710 |
| WILLIAM C. KILBURN, et ux LUCY R. KILBURN | 2007 MILKY WAY DR | MURFREESBORO | TN | 371292661 |
| BRIAN YOUNG and MARY YOUNG | 322 OLD HWY RD | SPARTA | TN | 38573 |
| MARCUS J. WILLIAMS | 3212 GOSE COVE LANE | KNOXVILLE | TN | 37931 |
| MICHAEL J. TOROK and TERESA J. TOROK | 5545 SALEM CHURCH RD | KNOXVILLE | TN | 37938 |
| GEORGE L. RHODE | 3724 CLEARBROOKE WAY | DULUTH | GA | 30097 |
| BENTON D. ROBERTS, et ux PEGGY J. ROBERTS | 406 Halstead Dr | Crossville | TN | 38555 |
| LAWRENCE PHILLIP BLAKE | 305 EDGEMOND CIR | RINGGOLD | GA | 30736 |
| BENTLEY M. THOMAS, et ux MELINDA S. THOMAS | 39 KELLEY LANE  WH COMPLETE | SOCIETY HILL | SC | 295939423 |
| JEFF MORGAN MASON and KIRSTEN MICHELLE MASON | 510 HOPE AVE | FRANKLIN | TN | 370676205 |
| CAROL CRAIG | 5 WALNUT GROVE CT | MEMPHIS | TN | 381172535 |
| DENISE T. HOBBS | 309 PARK PL | SHELBYVILLE | TN | 371603439 |
| STEPHEN K. OWENSBY, et ux CHERRY A. OWENSBY | 1650 LAKEVIEW PL | GAINESVILLE | GA | 30501 |
| GREGORY S. TABOR and KIMBERLY B. TABOR | 1155 WEST AVE | CROSSVILLE | TN | 38555 |
| THOMAS L. PHILLIPS, II. and KRISTEN L. PHILLIPS | 240 ELMWOOD DR NE | DALTON | GA | 30721 |
| ELIZABETH MARTINEZ and ANGEL MARTINEZ | 2033 10TH ST NW | ROANOKE | VA | 24012 |
| DONALD F. MOREHOUSE et ux MILLICENT MOREHOUSE | 19310 EDGEWATER DR | PT CHARLOTTE | FL | 339487728 |
| JOHN FLOYD CUMMINGS | 408 MAPLEWOOD CIRCLE | GREER | SC | 29651 |
| BOBBIE J. WOOLAM | 54 HAWKINS DR | CHATSWORTH | GA | 307056643 |
| WILMA A. GARVIN | 643 E Main St | Mecosta | MI | 49332 |

| | | | | |
|---|---|---|---|---|
| MAURICE L. COLBERT et ux HELEN I. COLBERT | 1816 26TH ST LOT 9 | GULFPORT | MS | 39501 |
| WILLIAM L. DELAIGLE, SR. and JAN ELLEN DELAIGLE | PO Box 642 | Edgefield | SC | 29824 |
| CHRIS CABLE and TERRI ATKINS | 2494 RIDDLE COURT | DELTONA | FL | 32725 |
| J.F. LUTHER and SARAH LEE LUTHER | 5245 LANIER RD | ASHEBORO | NC | 27205-8077 |
| WILLIAM TRAVIS LINK | 525 BOILING SPRINGS RD | PORTLAND | TN | 371484828 |
| HERMAN V. TABOR and RAYMUNDA M. TABOR | 24 River Oaks Dr Apt 101 | Crossville | TN | 38555 |
| TIFFANY RENEE GRAY | 818 Dean Dr | Mount Juliet | TN | 37122 |
| TERRY A. JACKSON and KIMBERLY JACKSON | 225 LOWER JACKSON RD | OLIVER SPRING | TN | 378403524 |
| SEAN THOMAS SMITH and SHANNON LYN CARLTON | 4000 ANDERSON RD APT 27 | NASHVILLE | TN | 372174718 |
| MARIAN B. O'NEAL | 101 MAXWELL AVE | GREENVILLE | SC | 29605 |
| WILLIAM R. CONSTANT and DIANNE B. CONSTANT | 999 COUNTY RD 461 (2) ONE DIS( | ENGLEWOOD | TN | 37329 |
| SHERMAN D. WATSON, et ux VIVIAN J. WATSON | 214 SHERMAN ST | MADISONVILLE | TN | 373545111 |
| NORMA J. HENSLEY and DALE HENSLEY and DEBBIE HENSLEY | 4108 BUTTERMILK RD W | KINGSTON | TN | 377636934 |
| NATHAN KITZIS | 3420 Whittaker Rd | Cookeville | TN | 38506 |
| WENDELL ATCHLEY and KATIE ATCHLEY | 119 COLDSPRINGS DR | HARVEST | AL | 35749 |
| DON C. TAYLOR and PANDORA TAYLOR | 93 W Green Hill Rd | MC MINNVILLE | TN | 37110 |
| PLATINUM PUBLICATIONS INC. | 85 65 130TH ST | Kew Gardens | NY | 11415 |
| DONALD E. SMITHERMAN and DOROTHY S. SMITHERMAN | 432 EAGLE VIEW DR | RINGGOLD | GA | 307366811 |
| MARION J. READ, JR., et ux IONE READ | 101 Clifton St | Ashland City | TN | 37015 |
| LOUIS B. KUBLER, II. and SUSAN T. KUBLER | 719 LEEWARD WAY | PALM HARBOR | FL | 34685 |
| PATRICIA MILLER and REGINA DIES and MELISSA BATES | 1975 DAYS RD | LAFAYETTE | TN | 37083 |
| THOMAS A. BAKER, SR., et ux RUBY L. BAKER | 113 OAKLEAF DR | BEEBE | AR | 72012 |
| JAMES J. DUKE and RUBY J. DUKE | 5610 HARPETH HAVEN DR | PEGRAM | TN | 371432310 |
| RAA ENTERPRISES, LLC | 4149 E GARDENIA AVE | WESTON | FL | 33332 |

| | | | | |
|---|---|---|---|---|
| WARREN MULLINAX and CYNTHIA C. MULLINAX | 354 COUNTY RD 256 | BRIDGEPORT | AL | 35740 |
| MACK Q. HILL et ux BARBARA C. HILL | 100 BLACK OAK CT | OAK RIDGE | TN | 37830 |
| BARRY A. CHEESMAN, et ux VIVIAN M. CHEESMAN | PO BOX 11286 | BRADENTON | FL | 342821286 |
| JERRY E. ARMSTRONG and SHARON R. ARMSTRONG | 7900 BROOKRIDGE LANE | LOUISVILLE | KY | 40219 |
| DAVID Z. DAVIS | 129 MELINDA LANE | DUMAS | TX | 79029 |
| JOHN W. SHOAP, JR., et ux SARAH L. SHOAP | 611 SPENCER HOLLOW RD | BLAINE | TN | 37709-5434 |
| ARVEL A. MORGAN and FAE MORGAN | 349 MORGAN LN | TAZEWELL | TN | 378795443 |
| CHARLES ROSS and MONA E. ROSS | 367 DENZIL LANE | ONEIDA | TN | 37841 |
| RUSSELL BRUNT, et ux ELYSE BRUNT | 321 SOUTH 26TH AVE | HOLLYWOOD | FL | 330204801 |
| FAYE C. MIDDLETON | 2067 EAST LYON STATION RD | CREEDMOOR | NC | 27522 |
| LYNDA P. DOWNUM and JANICE L. ZIRKENBACH | 1915 MURFREESBORO PIKE | NASHVILLE | TN | 37217 |
| CLAY R. SHEARON and DEANNA L. SHEARON | 2523 BURGESS ST | MURFREESBORO | TN | 37128 |
| STEVEN C. PERKINS, et ux JUDY F. PERKINS | 5744 Lakeview Rd | Springfield | TN | 37172 |
| HOWARD M. WEBB, SR., et ux LINDA D. WEBB | 712 BROOKHILL DR | ETOWAH | TN | 373311028 |
| L. GAIL DOWDY | 102 PEPPER RIDGE CIR | ANTIOCH | TN | 370132854 |
| BERNARD H. WENZEL et ux JOHN A. WENZEL | 99 Pacific Court, Rt. #4 | Antioch | TN | 37013 |
| BARRY A. CHEESMAN, et ux VIVIAN M. CHEESMAN | 474 Palm Tree Dr | BRADENTON | FL | 34210 |
| R.D. HALE and JOY D. HALE | 601 ADAMS STORE POOL MILL RO | CROFTON | KY | 42217 |
| JOYCE A. BRYAN and MARY J. BRYAN | 2405 POST OAK TRITT RD | MARIETTA | GA | 300621619 |
| WALTER J. HALL et ux PATRICIA A. HALL | 199 PAINTER TERRACE WATERDO\ | ONTARIO | | L0R2H1 |
| STANLEY KROL | 3900 Orange Grove Blvd | North Fort Myers | FL | 33903 |
| BROWNIE ANN DAVOREN, Trustee, or her successors in Trust, under THE DAVOREN LIVING TRUST dated Feb. 15, 1999 | 410 FOUR MILE POST RD SE | HUNTSVILLE | AL | 358022344 |
| ROBERT and LAUREN CARTER | 1520 15TH AVE E APT 38 | SEATTLE | WA | 981122834 |

| | | | | |
|---|---|---|---|---|
| CHARLES R. HILL and LOUISE M. HILL | 2129 W New Haven Ave Apt 277 | Melbourne | FL | 32904 |
| VIRGINIA A. SCOTT and TIM SCOTT | 1247 DOGWOOD DR | CHESTERTON | IN | 463042605 |
| FREDRICK E. MCCUISTON, JR. and RHONDA MCCUISTON | 87 MEADOW DR | CROSSVILLE | TN | 385551127 |
| RAYMOND J. JANCSO, Trustee of THE JANCSO FAMILY TRUST dated January 31, 2008 | 1227 GLOVERVILLE TER | THE VILLAGES | FL | 321628732 |
| STEVE CRAMER and ASHLEY CRAMER | 23 Mountain Trail Ct SW | Cartersville | GA | 30120 |
| WANDA RICHARDS | 1213 WAR EAGLE DR | CROSSVILLE | TN | 38572 |
| SUSAN H. KIRK and JULIANN H. KWIATKOWSKI | 318 OAK AVE | SOUTH PITTSBURGH | TN | 373801234 |
| ERNEST SHANNON and BECKY SHANNON | 1632 COUNTY ROAD 788 | IDER | AL | 359814124 |
| LAWRENCE C. HOWELL, et ux NORRENE E. HOWELL | 6375 DARREN DR | OLIVE BRANCH | MS | 38654-7104 |
| STEVEN R., RICHTER and ONYA A. RICHTER | 2809 CABIN RD | CHATTANOOGA | TN | 37404 |
| JEFF BIDDLE | 1368 LEISURE WOLRD | MESA | AZ | 85206 |
| MICHAEL H. HAMBY | 537 APACHE LANE | ABILENE | TX | 79601 |
| WILLIAM J. LAUGHERTY, JR. | 8401 POLO POINT | N CHARLESTON | SC | 29418 |
| MARY ARDEN SKAGGS | 3100 LAKE BROOK BLVD APT 171 | KNOXVILLE | TN | 37909 |
| JOHNY B. RUSSELL and CHARLOTTE E. RUSSELL | 405B MAPLE ST | MURRAY | KY | 42071 |
| MICHAEL R. LANE | 150 Stratford Ct | Haines City | FL | 33844 |
| KEVIN KERBYSON | 4520 13 MILE RD NE | ROCKFORD | MI | 49341 |
| DAVID N. HOLLIDAY and TERESA W. HOLLIDAY | 205 SHARON DRIVE | SPARTANBURG | SC | 29302 |
| SAMUEL D. PHARR, Trustee and GLORIA A. PHARR, Trustee and their successors in trust, of The SAMUEL D. PHARR REVOCABLE LIVING TRUST and The GLORIA A. PHARR REVOCABLE LIVING TRUST | 3615 Belmont Cir NW | Cleveland | TN | 37312 |
| HILDA E. JOHNSTON | 901 PRINCETON RD APT 1404 | MADISONVILLE | KY | 42431 |
| WILLIAM JOSHUA GILREATH and ANGELA A. GILREATH | 5030 MARVEL LN | KNOXVILLE | TN | 37938 |
| CAROL A. DAVIS | 508 W MARKET ST | CHATSWORTH | GA | 307052718 |
| JAMES E. ALCORN, SR. and SUZANNE C. ALCORN | 4 HICKORY LOOP PASS | OCALA | FL | 34472 |

| | | | | |
|---|---|---|---|---|
| DORA F. SCHLEUSNER | 3220 Vatapa Rd NE | Rio Rancho | NM | 87144 |
| CHARLES HOWARD GUNN, et ux MARY L. GUNN | PO BOX 2750 | SHELBYVILLE | TN | 371622700 |
| SCOTTY SAMPLES and LORA KAY SAMPLES | 232 Mountain Creek Way | Ellijay | GA | 30536 |
| LONNIE A. MANKIN et ux JANICE P. MANKIN | 511 Boonshill Petersburg Rd | Petersburg | TN | 37144 |
| MARTIN A. VANEK and MARTHA A. VANEK | 18960 MUNN RD | CHAGRIN FALLS | OH | 440236225 |
| JERRY DALE RAINS, et ux SHARON KAY RAINS | 141 Woody Meadow Dr | Kingston | TN | 37763 |
| ARTHUR E. GRANT, et ux MARTHA L. GRANT | 192 DIXON RD | HAZEL GREEN | AL | 357509619 |
| NELSON W. RABURN and BETTY J. RABURN | 3940 Eveningside Dr NE | Cleveland | TN | 37312 |
| RICARDO CHAPARRO | PO Box 231803 | LAS VEGAS | NV | 89105 |
| HUGO RODRIGUEZ and LORENA RODRIGUEZ | 561 EAST 64TH ST | HIALEAH | FL | 33013 |
| JAMES E. THOMPSON and LINDA W. THOMPSON | PO BOX 765 | CROSSVILLE | TN | 38567 |
| JAMES H. PUCKETT | 2055 MCGRAW AVE APT 2H | BRONX | NY | 104628066 |
| PERRY KEITH NEWMAN | 614 Mize Circle | SEYMOUR | TN | 37865 |
| JOE G. TRACY and BILLYE G. TRACY, Trustees of THE TRACY FAMILY REVOCABLE LIVING TRUST dated March 15, 2006 | 280 Valleyview Dr | Lenoir City | TN | 3772 |
| SANDRA G. HENSLEY as Trustee of the SANDRA G. HENSLEY REVOCABLE TRUST | 13989 HEIDI LN | LANSING | MI | 489069352 |
| DALE B. VANTREASE and M. MINNISE VANTREASE | 139 NORCROSS RD | CROSSVILLE | TN | 38558-8530 |
| HENRY LEE CURRY, et ux IRENE R. CURRY | 1004 Spain Ave | NASHVILLE | TN | 37216 |
| DALE W. BARR and CONNIE J. BARR and BONNIE E. SPONSLER | 2750 CRYSTAL AVE | FINDLAY | OH | 45840 |
| LARHONDA JONES RIDDLE and EEJUAN RIDDLE | 7 COLONIAL HILLS PARKWAY | ST LOUIS | MO | 63141 |
| BOBBY HARPER and JULIA HARPER | 1200 CLARK AVE NE | FORT PAYNE | AL | 359673006 |
| JOHN M. GAVER and KELLIE J. GAVER | 5 WINEBERRY CT | GLEN ARM | MD | 210579138 |
| BONNIE BERGERON | PO BOX 513 | WASHINGTON | LA | 70589 |
| WILSON J. CARROLL | 198 W Polk St Unit 102 | Coalinga | CA | 93210 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ROSA WRIGHT MOORE | C/O ROSA W NIXON 3200 TAFT HW | SIGNAL MOUNTAIN | TN | 37377 |
| KENNETH D. MOORE, et ux BERNICE J. MOORE | 655 Cordova Ln | Lenoir City | TN | 37771 |
| GEORGE G. KAMAN et ux JEANETTE L. KAMAN | 215 Vanmeter School Rd | Leitchfield | KY | 42754 |
| VICKI SPADER and MIKE SPADER | 7962 S 3800 W | WEST JORDAN | UT | 84088 |
| JUDENE MARIE GAUTIER | 1332 South St | Blair | NE | 68008 |
| APRIL LYNN ALLEN | 3804 SKYLINE ST | DELTONA | FL | 32738 |
| WILMA DANIELS | 788 Vista View Pkwy | Jamestown | TN | 38556 |
| JOHN H. WRIGHT and BARBARA BURNETT | PO BOX 2460 | COOKEVILLE | TN | 38502 |
| JERRY K. BLACK, et ux VIRGINIA FEREBEE BLACK | 128 HERITAGE PLACE DR  (2) ONE | JONESBOROUGH | TN | 376595868 |
| PHILLIP BRADFORD | 21139 AL HIGHWAY 117 | IDER | AL | 35981 |
| ROBERT H. AVERY and PATTY M. AVERY | 2220 EXECUTIVE DR APT 239 | HAMPTON | VA | 236666610 |
| GEORGE GREGG and CAROLE GREGG | 6969 APOLLO DR | KNOXVILLE | TN | 37921 |
| MASON GARZA and CLARA GARZA | 1209 NOTTINGHAM RD | ABILENE | TX | 796024214 |
| DON L. PAYNE and PHYLLIS K. PAYNE | 1504 EMERALD POINTE LN | KNOXVILLE | TN | 37918 |
| KATRINA M. LEWIS and MATTHEW J. LEWIS | 415 REBECCA LN | SALEM | VA | 24153 |
| MICHAEL K. KING and TERESA A. KING | 825 COUNTY RD 846 | CROSSVILLE | AL | 359629581 |
| JAMES W. SEIFRIED et ux CLYDENE L. SEIFRIED | 16848 RANKIN AVE | DUNLAP | TN | 37327 |
| WALTER D. HOOVER and JUDY HOOVER | 1002 ROSEMONT TERRACE | SMYRNA | TN | 371675252 |
| CHERRY LYNN CODY and JAMES H. CODY, JR. | 3950 SAN FRANCISCO DR | MORRISTOWN | TN | 37813 |
| THOMAS D. GAINES, et ux WINFRED F. GAINES | 912 HEMENWAY AVE NE | PORT CHARLOTTE | FL | 33980 |
| GEORGE H. TROUSDALE and MARGARET R. TROUSDALE | 407 BELLWOOD DRIVE | MURFREESBORO | TN | 371304903 |
| CHRISTY HAMBRICK | 118 BLOOMFIELD DR | EPHRATA | PA | 17522 |
| PAUL DENNIS ARTHUR, et ux JUDY A. ARTHUR | 6625 Waterlevel Hwy | CLEVELAND | TN | 37323 |
| SYBLE D. HANCOCK | 620 S CEDAR BLUFF RD | KNOXVILLE | TN | 37922 |
| JOE W. PONDER | 348 AL69 N | CULLMAN | AL | 35055 |
| SIDNEY C. SHELL | 1531 GA-95 | ROCK SPRING | GA | 30739 |

| | | | | |
|---|---|---|---|---|
| EDWARD L. CAPPS and SHERIE A. CAPPS | 4817 SHADESCREST DR | NASHVILLE | TN | 37211 |
| JAMES F. MYERS and PEGGY ANN MYERS | 5316 AVIS LN | KNOXVILLE | TN | 379146061 |
| DEBBIE G. GILLIAM | 211 JASMINE RD | SAINT AUGUSTI | FL | 320866433 |
| CAROL J. WATSON and DAWN M. WATSON | 15 COOPER AVE | TROY | NY | 12180 |
| ALVIN G. JOHNSON | 5328 SPRIGGS STREET | CHATTANOOGA | TN | 374123048 |
| WALTON FREDERICK TALLEY and RITA T. TALLEY | 600 Eagle Lake Trl Apt 2114 | Rome | GA | 30165 |
| FRANK R. VAUGHN, et ux TANYA G. VAUGHN | 2302 Louise St | MURFREESBORO | TN | 37130 |
| JANET WALL BUTLER | 4105 E Mill St | Hamilton | IN | 46742 |
| ROBERT J. SCHREIBER and CONSTANCE R. SCHREIBER | 5104 SEWARD RD | BRENTWOOD | TN | 370275115 |
| FRED A. BELT, et ux FRAN J. BELT | 101 Iris Ct | Hendersonville | TN | 37075 |
| TIMESHAREVALUES.COM, LLC | 969G EDGEWATER BLVD # 390 | FOSTER CITY | CA | 94404 |
| STELLA L. WHEAT | 1011 LEE AVE | ROSSVILLE | GA | 307411835 |
| JULIA M. BARNES | 3702 Sullivan Ave. | East Ridge | TN | 37412 |
| CECIL W. STEWART and PATRICIA A. STEWART | 1519 ROSEBANK AVE | NASHVILLE | TN | 372061021 |
| FRED J. ALLEN and FRANCES P. ALLEN | 14 FORT TOWN DR APT 118 | FORT OGLETHORPE | GA | 307424053 |
| BILLY E. THOMPSON and PEGGY F. THOMPSON | 1193 Bagwell Rd | Clarksville | TN | 37043 |
| CAROL L. BAILEY and ANNA WERTZ | 116 WHIPPERWILL LN | HALLSBORO | NC | 28442 |
| KIM R. RUTHERFORD | 1442 TIMBERLANE RD N | LAWRENCEVILLE | GA | 30045 |
| MYRON JOYCE and LAWRENCE JOYCE | 2043 HWY 70 | KINGSTON SPRING | TN | 37082 |
| ALLEN HINES and JANE D. HINES | 5887 Willshire Dr | NASHVILLE | TN | 37215 |
| DAVID SKINNER LLC | 3605 AIRPORT WAY S | SEATTLE | WA | 98134 |
| RICHARD E. TYSON | 515 WEST HOOKER ST | BARTOW | FL | 33830 |
| SHERRY L. SMELCER | 204 W SCENIC WAY | SEYMOUR | TN | 37865 |
| GEORGE H. FOLAND and GLENDA S. FOLAND | 405 CHRISTIE LN | JEFFERSON CITY | TN | 37760 |
| FRANKLIN D. ROBINSON and VICKIE R. ROBINSON | 1209 Carribbean Dr | Kingsport | TN | 37660 |
| CRAIG DOWNS | 9859 DEER RIDGE DR | 00LTEWAH | TN | 37363 |
| EUGENE M. DAVIS and HOLLY C. DAVIS | 1619 SPANDRIL LN | FORT MILL | SC | 29708 |

| | | | | |
|---|---|---|---|---|
| CREED F. MCDARIS and GLORIA J. MCDARIS | 4015 DUNSMORE ST SE | HUNTSVILLE | AL | 35802-1112 |
| KARON L. TOMPKINS | PO BOX 1821 | CRYSTAL BEACH | TX | 77650 |
| JACKIE R. SCHERMERHORN, et ux VIVIAN L. SCHERMERHORN | 216 AIRPORT RD | OLIVER SPRING | TN | 378402402 |
| WENDELL STINNETT, et ux MARY A. STINNETT | 203 2 VIEW RD | PIGEON FORGE | TN | 378633734 |
| G. WAYNE WILLIAMS, et ux EMILY B. WILLIAMS | 103 Woodhill Dr | Easley | SC | 29640 |
| JIMMIE COFFMAN | 727 SHUCKS CREEK RD | LIBERTY | KY | 425397607 |
| SANDRA W. KAY | 6202 FRIAR TUCK DR NW #C | HUNTSVILLE | AL | 358061999 |
| DAVIS GRAY, JR. and LOIS A. GRAY | 1899 THORNCROFT DR | GERMANTOWN | TN | 381383017 |
| BRADLEY H. TANKERSLEY and EZMA TANKERSLEY | 4784 0LD CCC CAMP RD | CHATSWORTH | GA | 30705 |
| GERALD F. HURST and ELEANOR W. HURST | 1126 BELVEDERE DR | NASHVILLE | TN | 372043916 |
| WILLIAM GOULD THOMAS, TRUSTEE OF THE W. G. THOMAS TRUST | 1700 LITTLE MEADOW RD | GUILFORD | CT | 6437 |
| JACKIE DOMINIQUE | 232 N SHOOP ST | WAUSEON | OH | 43567 |
| ROY W. LILLARD, et ux JANE B. LILLARD | 985 CO RD 172 | ATHENS | TN | 37303 |
| R. ODIE MAJOR and NANCY C. MAJOR | 213 COYATEE SHRS | LOUDON | TN | 377743177 |
| LOUIS E. GRAHAM, etux FAY GRAHAM | 6315 SEA HAVEN DR | HIXSON | TN | 373433137 |
| LINDA MARGRET FOSTER and CHRIS M. FOSTER | 07 VALLEYDALE DR | STOCKBRIDGE | GA | 30281-3046 |
| GLENDA O. JARRETT | PO BOX 708 | CHEROKEE | NC | 28719 |
| JAMES T. BRICE, et ux FRANCES I. BRICE | 303 Belle Place Olivier Rd | New Iberia | LA | 70563 |
| RACHEL ANN BUSH | 217 JOE B JACKSON PKWY | MURFREESBORO | TN | 37127 |
| WALKER A. WALLER, et ux DICIE G. WALLER | 3510 MASTIN LAKE RD NE NW  (2) | HUNTSVILLE | AL | 35810 |
| FELIX WADE, et ux JO ELLA WADE | 101 TOWNVIEW DR | SMYRNA | TN | 371673208 |
| MONICA MILLS | 12913 SW 121ST AVE | ARCHER | FL | 32618 |
| LOUISA T. CAUSEY | 10104 Whiteoak Park Rd Apt 7 | Louisville | KY | 40219 |
| ROSS D. RIVES, et ux CLAUDETTE R. RIVES | 5031 Hillsboro Pike | Nashville | TN | 37215 |

| | | | | |
|---|---|---|---|---|
| WILLIAM C. BUTLER and EMMA H. BUTLER Trustee(s) of "THE REVOCABLE TRUST OF WILLIAM C. BUTLER and EMMA H. BUTLER" and their successors, which Trust was formed on April 06, 1999 | 200 Manufacturers Rd Apt 429 | Chattanooga | TN | 37405 |
| ADIE S. PRUITT, JR. and MATTIE SUE PRUITT | 801 Dartmouth St | Fircrest | WA | 98466 |
| SAMUEL CRITES, II. and SONYA N. CRITES | 7039 DANA MICHELLE LN | BIRCHWOOD | TN | 37308 |
| GLENN E. CUTCHENS and JEAN S. CUTCHENS | 275 GREYSTONE DR | HENDERSONVILLE | NC | 28792 |
| ADA K. PERRY | 910 MURFREESBORO ROAD APT 3 | FRANKLIN | TN | 37064 |
| FRED H. TODD | 2302 AUBURN DRIVE SW | DECATUR | AL | 35603 |
| ADAM L. JACKSON and ANDREA M. JACKSON | 636 COUNTY ROAD 187 | ATHENS | TN | 373036835 |
| MICHAEL ALLEN KEITH | 131 OLD WESTMORELAND RD | PORTLAND | TN | 37148 |
| DARREN J. MASLYN and STACIE K. MASLYN | 25332 REMESA DRIVE | MISSION VIEJO | CA | 92691 |
| DANIEL J. SMITH and SHELBA H. SMITH and TODD SMITH and MARK SMITH | 58 HOLLOW TREE ROAD | SAVANNAH | TN | 38372 |
| WILLIAM C. LEWIS | 3800 HUTSON AVE | NASHVILLE | TN | 372162010 |
| BENNY W. MATTHEWS and BRENDA W. MATTHEWS | 612 MONTCLAIR ST | LEWISBURG | TN | 37091 |
| NORMAN C. FLETCHER, et ux VERNA L. FLETCHER | PO BOX 696 | HUNTSVILLE | AL | 35804 |
| ROGER G. PUNZALAN and GUILLERMINA T. PUNZALAN and ROSSANNA PUNZALAN-WINN and ALIZZA PUNZALAN-HALL | 7820 BERKSHIRE BLVD | POWELL | TN | 37849-3736 |
| FREDERICK W. GREENE, et ux CHARLOTTE P. GREENE | 1923 WHITE ARUM LANE | KNOXVILLE | TN | 37922 |
| HARRIEL H. WOODBY, et ux MINNIE B. WOODBY | 438 River Rd | Loudon | TN | 37774 |
| LORNA A. MAY | 323 S CATHERINE STREET | MIDDLETOWN | PA | 17057 |
| CHRISTOPHER H. REXRODE and DIANA J. REXRODE | 5730 HEARDS MOUNTAIN RD | COVESVILLE | VA | 229311627 |
| RONDIE R. BREWER et ux DRAMA A. BREWER | 115 Post Master Rd | Sharps Chapel | TN | 37866 |
| SCOTTY SAMPLES and LORA KAY SAMPLES | 1763 Blacks Mill Rd | Dawsonville | GA | 30534 |

| | | | | |
|---|---|---|---|---|
| ANDREW S. YANKAMA et ux RACHEL D. YANKAMA | 4 Payne St Unit 4 | Dorchester | MA | 2122 |
| GERALD C. GIBBS and CONNIE W. GIBBS | 1930 N BASS DR  (2) ONE DISCOU | MT JULIET | TN | 371222983 |
| LARRY D. KYKER and RHONDA KYKER | 306 CRESTWAY DR | SWEETWATER | TN | 378742332 |
| TROY WOMBOLD and LINDA WOMBOLD | PO Box 115 | ELDORADO | OH | 45321 |
| CHESTER LYNN SIMERLY and WILMA JEAN SIMERLY | 925 AMERINE RD | MARYVILLE | TN | 378043561 |
| JAMES M. BRYAN et ux BETTY L. BRYAN | 2312 WHITTLE SPRINGS RD | KNOXVILLE | TN | 379174018 |
| JAMES DANIEL KING, et ux LIN TI-KUO KING | 21 SELFRIDGE WAY DODHE | WHITBY | ON | L1N 0N9 CAN |
| JOHN E. HUDGENS | PO Box 1884 | Crossville | TN | 38558 |
| US ASSETS, INC | C/O JACK SIRIANNI PRESIDENT 33 | LAKE MARY | FL | 32746 |
| DEREK B. DANIEL and JENNIFER A. DANIEL | 7818 SIGNATURE PARKWAY | HIXSON | TN | 37343 |
| JUDY MCMILLION | 275 PEGGY LANE | DAYTON | TN | 37321 |
| WILLIAM T. MCKINNEY and NEVIN T. MCKINNEY | 809 Jordan Lane | Huntsville | AL | 35805 |
| KENNETH BANKS et ux JACKIE P. BANKS | 4116 MARQUETTE COURT | DECATUR | GA | 30034 |
| GENE ROBINSON et ux GERALDINE ROBINSON | 235 MOORE ST  (2) ONE DISCOUN | SPARTA | TN | 38583 |
| ARWIND S. SHAHANE, et ux SANGETTA A. SHAHANE | 2740 SUNBEAM DR | LITTLE ELM | TX | 75068 |
| JEREMY CHASTAIN | 3723 SPRINGDALE DR NE | CLEVELAND | TN | 37312 |
| KELLY E. GATEWOOD | 2540 LANDIS CT | MURFREESBORO | TN | 32130 |
| JOSEPH C. ALEXANDER and BONNIE J. ALEXANDER | 5709 Lyons View Pike Apt 1206 | Knoxville | TN | 37919 |
| QUENTIN MCCLARAN, et ux BRENDA MCCLARAN | 510 W 9th St | Benton | KY | 42025 |
| GEORGE RINK and MAUREEN RINK | 19434 E 54TH PL | DENVER | CO | 80249 |
| ROBERT D. HENDERSON, et ux BEATRICE L. HENDERSON | 200 N 2ND ST | SAINT CHARLES | MO | 63301 |
| TERRY VAN GESSEL and PAT VAN GESSEL | 114 W SHALLEY DR | KENDALLVILLE | IN | 46755 |
| THOMAS W. BUCKNER, et ux WILLIE MAE BUCKNER | 3129 LAKE PARK DR | NASHVILLE | TN | 372112722 |
| HARVEY A. WRIGHT and BEVERLY H. WRIGHT | 90 EASTWARD POINTE | MOULTON | AL | 35650 |

| | | | | |
|---|---|---|---|---|
| ROBERT M. SMITH and CRYSTAL C. SMITH | 6511 OLDE MOAT WAY | DAVIE | FL | 33331-3429 |
| ARLEY FRED UNDERWOOD and BARBARA A. UNDERWOOD | 106 LOOKOUT DR | LA VERGNE | TN | 370863311 |
| JOE GUFFEY | 9602 STONE LEDGE CT | LOUISVILLE | KY | 40291 |
| GLEN J. LAMBERT, et ux REBECCA GAIL LAMBERT | 414 LAKEVIEW RD | HARRIMAN | TN | 377488010 |
| MICHAEL E. HARFORD | 2310 BABB RD | KISSIMMEE | FL | 34746 |
| PAUL A. CARTER, et ux STEPHANIE W. CARTER | 155 CEDAR PL | MAYNARDVILLE | TN | 378074159 |
| CARL R. CUNNINGHAM, et ux SANDRA K. CUNNINGHAM | 7512 KINNAMON RD | KNOXVILLE | TN | 379209570 |
| HOUSTON W. HUDGENS and SHIRLEE E. HUDGENS | 1375 Floyd Hudgens Rd # R | Ashland City | TN | 37015 |
| FLOYD M. LEE or JANE R. LEE | 10725 E EASTWIND DR | TERRE HAUTE | IN | 478028462 |
| GEORGE L. SETMAN and ETHEL W. SETMAN and MARK A. SETMAN and LINDA CULP and GEORGE L. SETMAN, JR. and JONATHAN SETMAN | 214 YOCHUM RUN RD | GALETON | PA | 169229466 |
| BETTY PANGLE | 222 TENNESSEE AVE | ETOWAH | TN | 37331 |
| IRA ALLEN ROBERTS, et ux JEAN M. ROBERTS | 230 DELAY ST | ATHENS | TN | 373034706 |
| ANDY CLARK | 479 ESTEY RD JACKSONTOWN NEW BRUNSWICK | | | E7M 3M9 |
| RICHARD G. WORNATH and VELETTA P. WORNATH | 10504 NE 20TH ST | VANCOUVER | WA | 98664 |
| SARA CHAMBERS and GLEN CHAMBERS and CANDICE MOSS and WILLIE MOSS, II. and OSCAR L. LOCKHART, SR. | 3905 DALEVIEW TERRACE | CHATTANOOGA | TN | 37411 |
| J. EVERT WILLIAMS, et ux VIRGINIA C. WILLIAMS | PO BOX 413 | NEW CASTLE | IN | 47362 |
| LONNA DARLENE K. SWAFFORD and TIMOTHY EDWARD SWAFFORD and JOSEPH PAUL SWAFFORD | 1305 KAT CALINI AVE | SEBRING | FL | 33870 |
| DAVID L. SAWKINS and SHEILA SAWKINS | 1019 REDMOND AVE | SAN JOSE | CA | 95120 |
| TRACY LAMBE | 698 ROCKCRUSHER RD | LEXINGTON | NC | 272928181 |
| ALBERT K. HOLCOMB and NORMA R. HOLCOMB | 911 Bethune Court | Columbus | GA | 31907 |
| BRYAN J. LYKINS | 1283 PEWTER COURT | BELLBROOK | OH | 45305 |

| | | | | |
|---|---|---|---|---|
| MITCHELL G. NOLAN, Trustee of THE MITCHELL G. NOLAN REVOCABLE LIVING TRUST and MARTHA A. NOLAN, Trustee of THE MARTHA A. NOLAN REVOCABLE LIVING TRUST | 472 High Tide Dr | Saint Augustine | FL | 32080 |
| WALTER ROSTRON and ROSETTA ROSTRON | 109 Rostron Ln | Clinton | TN | 37716 |
| SHIRLEY LIPSCOMB and JOHN REYNOLDS | 4927 GROVE PARK DR. | CLEVELAND | TN | 37312 |
| FRED J. TREOLA and BERTHA TREOLA | 23 Breezy Ln | FAYETTEVILLE | TN | 37334 |
| WILLIAM L. CHARLTON, JR. | 3897 BETTY FORD RD | MURFREESBORO | TN | 37130 |
| ANN FETTERS | 212 LEE STREET | FORT MILL | SC | 29715 |
| ROBERT E. CHERRY, et ux PAULINE E. CHERRY | 7700 CLOUDLAND RD | POWELL | TN | 378493503 |
| ROBERT L. WALKER et ux JANE G. WALKER | 3208 BOOMERANG LN | KNOXVILLE | TN | 379312403 |
| MICHAEL G. RICE and BETSY RICE and THOMAS CAMERON RICE | 7581 OLD HIGHWAY 76 | MORGANTON | GA | 30560 |
| PAUL S. CHESTER | 4405 Bayberry Dr | Little River | SC | 29566 |
| ERNEST C. MCDONALD, et ux DOLORES L. MCDONALD | 475 FOX HUNTER RD | MAYNARDVILLE | TN | 37807 |
| LENA B. ANDERSON | 1448 WALNUT HILL RD | LEBANON | TN | 37090 |
| DONALD NOVAK and BELVA NOVAK | 138 CEDAR LN | LAKE CITY | TN | 37769 |
| HASKIN S. BAILEY, et ux MARY H. BAILEY | 664 Willow Creek Dr | Macon | GA | 31204 |
| DONALD G. HEDDEN et ux SUSAN R. HEDDEN | 519 GREENWOOD DR | CLINTON | TN | 377163401 |
| NORA E. HADDEN | 1707 CLAYTON DR | CHATTANOOGA | TN | 374213004 |
| DAVIS P. WELDEN et ux BETTY J. WELDEN | 594 County Road 784 | Ider | AL | 35981 |
| MICHAEL F. JOHNSON and SARAH R. JOHNSON | 2037 Martins Bend Dr | La Vergne | TN | 37086 |
| JERRY C. BENNETT et ux PATRICIA B. BENNETT | 4405 KIGER ST SW | HUNTSVILLE | AL | 35805 |
| JACK G. SAUNDERS and AMELIA H. SAUNDERS | 12217 COUNTRY MILL LN | SODDY DAISY | TN | 373795932 |
| GORDON A. GOUDREAU, et ux DEBORAH A. GOUDREAU | 213 CLEARFIELD RD | KNOXVILLE | TN | 379226801 |
| SHARON S. HURST | 2900 SE LA GRANT PKWY | WAUKEE | IA | 502637904 |

| | | | | |
|---|---|---|---|---|
| REBECCA CALLAWAY ROSENBAUM and ROBERT EDWARD ROSENBAUM | 607 GREENWOOD DR | CLINTON | TN | 377163403 |
| TERRY J. SCOTT and DEIDRE C. SCOTT | 214 RIDGEDALE DR | COOKEVILLE | TN | 38501 |
| CHARLES F. BROWN | 4387 OVERLOOK DR | ACWORTH | GA | 301017303 |
| LOWELL TOLLE, et ux LINDA L. TOLLE | PO Box 3746 | Quartzsite | AZ | 85359 |
| AMY DENISE TURNER | 1009 10th Street NW | Arab | Al | 35016 |
| REGINA M. WILHITE | PO BOX 658 | SPARTA | TN | 38583 |
| DAVID C. RAY and DEBORAH K. GEROU | 1791 ROCKY RIDGE RD | MOUNTAIN HOME | AR | 72653 |
| JENNIE RUTH RANDALL and JASON WAYNE THOMPSON | 703-A Howse Ave | Madison | TN | 37115 |
| JOHN THAXTON CONROY | 806 ONEAL LANE | BATON ROUGE | LA | 70816 |
| VIRGINIA D. EDDINGS , trustee of "The VIRGINIA D. EDDINGS Revocable Living Trust" which trust was formed on the 4-17-97 | 2817 Haywood Avenue | Chattanooga | TN | 37415 |
| BEVERLY J. SCHARBER PRATT and GEORGE L. PRATT and SAM R. SCHARBER, JR. | 208 LAKEWOOD DR | TULLAHOMA | TN | 373885228 |
| ANDREW and SHIRLYN STINNETT | 7310 Standifer Gap Rd Apt 220 | Chattanooga | TN | 37421 |
| LISA P. MCDONALD and WILLIAM T. MCDONALD | 10972 LOVELL RD | SODDY DAISY | TN | 37379 |
| JAMES L. NICHOLAS and MYRA H. NICHOLAS | 1202 COARSEY DR | NASHVILLE | TN | 37217 |
| BYNUM L. HARSTIN and  PAULA L. HARSTIN | CMR 461 BOX 2969 | APO | AE | 97030030 |
| APRIL GUIDRY and BROOK GUIDRY | 1056 ADLEY WYATT ROAD | BREAUX BRIDGE | LA | 70517 |
| DENNIS R. MASSINGILL and VICKI MASSINGILL | 11317 SNYDER RD | KNOXVILLE | TN | 379322428 |
| CHARLES L. POTTER, JR. et ux BRENDA G. POTTER | 160 GLADE ROAD | CUMBERLAND GAP | TN | 37724 |
| JAMES MARLOW, JR. and SHIRLEY MARLOW | 5103 WHITE OAK RD | DUFF | TN | 37729 |
| BARBARA JEAN SCAVOTTO | 5631A Thorn Grove Pike | Knoxville | TN | 37914 |
| JAMES GAMBRELL and EMOGENE GAMBRELL | 312 Edmonds Ln | Cookeville | TN | 38506 |

| | | | | |
|---|---|---|---|---|
| JOHN J. KOSTOVICK and NANCY H. KOSTOVICK and SHERRY K. POWELL and LAURA E. ROBERTSON | 1419 SCENIC DR | GRAHAM | TX | 764504908 |
| ROBERT E. MARKLEIN and GLORIA B. MARKLEIN | 305 Meandering Dr | Lebanon | TN | 37090 |
| JENISE MULLINS | 7700 CARPENTER RD  (2) | KNOXVILLE | TN | 37931 |
| WILLIAM STEVEN STINSON | 429 ARTESA DR HOUSE | WHITE HOUSE | TN | 37188 |
| HAROLD K. PAYNE and ELLIOTT J. PAYNE | 585 MEADOWBROOK RD | AFTON | TN | 37616 |
| VIRGINIA A. OGLESBY | 9589 PRISCILLA DR | CHATTANOOGA | TN | 374214624 |
| CAROLYN R. LANE | 504 WISTERIA DR | DALTON | GA | 307205620 |
| JAMES MATTHEWS and KATHERINE MATTHEWS | 1305 Beeson Gap Rd NE | Fort Payne | AL | 35967 |
| LAWRENCE E. LEE and SHELLEY L. LEE | 1098 PARADISE DR | GREENBRIER | TN | 37073 |
| TINA AYERS | 7905 HALLSDALE RD | Knoxville | TN | 37938 |
| ERNEST K. HUNKAPILLAR, et ux BARBARA T. HUNKAPILLAR | 1143 ROSE LN NW | ARAB | AL | 35016 |
| BARRY FRANKS | 724 N KENSINGTON AVE | LAGRANGE PARK | IL | 60526 |
| RICHARD A. CREASY | 4875 Highway 19 W | Ripley | TN | 38063 |
| CARL R. SIDES, SR. and EVELYN C. SIDES | 365 REDWOOD ST | MORRISTOWN | TN | 37813 |
| SHERYL KAY REAMSMA | 12751 112TH AVE | GRAND HAVEN | MI | 49417 |
| JAMES T. WALKER, et ux HELEN S. WALKER | 721 MATTOX TOWN RD APT A | LAWRENCEBURG | TN | 38464-4466 |
| LESTER GARRETSON, et ux THELMA GARRETSON | 4802 BIG SPRINGS RD | LEBANON | TN | 37090 |
| ALBERT STINSON, SR. and PALACESTINE C. WILLIAMS | PO Box 7163 | Augusta | GA | 30905 |
| JIMMY FOXX UPCHURCH, JR. and JOSEPH MILLER UPCHURCH | 311 LIDO DR | FT LAUDERDALE | FL | 333012533 |
| JAMES L. CUMMINGS and CONNIE M. CUMMINGS | 6401 BARWICK DR | BARTLETT | TN | 381343737 |
| ROY R. SUMMERFIELD and EMMA S. SUMMERFIELD | 111 MASSEY JONES LN | LAKE CITY | TN | 37769-3228 |
| RICHARD VALAHOVIC and DIANE M. VALAHOVIC and DARLENE M. BABCOCK and JOSEPH R. VALAHOVIC and STEPHEN R. VALAHOVIC and MARK T. VALAHOVIC | 128 CYPRESS ST | ERIE | PA | 16504 |

| | | | | |
|---|---|---|---|---|
| TERRY M. COTTON, et ux JANNA K. COTTON | 2933 MOCKINGBIRD DR | SIERRA VISTA | AZ | 856353428 |
| LINDA LINDSTROM | 9643 CHANTECLAIR CIR | HGHLNDS RANCH | CO | 80126 |
| PAUL A. ALLEN and LORETTA F. ALLEN | P O BOX 1049 | WHITE PINE | TN | 378901049 |
| BRITTANY M. WELLS and TINA M. WELLS | 208 LOM ST | COMBINED LOCKS | WI | 54113 |
| AMANDA MONACO | 101 Virginia Ln | Yorktown | VA | 23692 |
| MARK DAVID CAMPBELL and TERRI LYNN CAMPBELL | 7905 LEBANON CHURCH RD | TALBOTT | TN | 37877 |
| HUBERT CLARKSON, et ux FRIEDA CLARKSON | 1254 Hidden Ridge Rd | Toledo | OH | 43615 |
| LEE'S SOUTHERN COMFORT | 5108 SUNRISE TRAIL | HUNTSVILLE | AL | 35810 |
| PRISCILLA C. THOMAS | C/O KARETA THOMAS 103 VINE LA | GOODLETTSVILLE | TN | 37072 |
| DANIEL H. SCHUSTER, et ux CLARA R. SCHUSTER | 538 WESS TAYLOR RD | HUNTSVILLE | AL | 35811 |
| STEVE E. HICKMAN ,SR. and VIRGINIA R.  HICKMAN | 725 LUWANA DR | ROSSVILLE | GA | 30741-1120 |
| H. DONALD KIDD, JR. and LINDA P. KIDD | 3990 MISE STATION RD | LOUISVILLE | TN | 37777 |
| GEORGE E. ALLEN, M.D., et ux JANICE S. ALLEN | 4586 Forsythia Way Apt 345 | OOLTEWAH | TN | 37363 |
| ROBERT W. JACKSON and KAYLA R. JACKSON | 15 COTTONWOOD LANE | EAST BERNSTADT | KY | 40729-6679 |
| WILLIAM W. MIKESELL and GLADYS D. MIKESELL | PO Box 458 | Bridgman | MI | 49106 |
| VALMORE FOGLE and MARY P. FOGLE and ANDREW VALMORE FOGLE | 100 Kilcoole Street | Muscle Shoals | AL | 35661 |
| KAY H. GILL | 1107 SAVANNAH LANE | SEVIERVILLE | TN | 37862 |
| LILLIAN ANTONELLI and TRACY MANDERSON | 1034 SE 42ND LANE | CAPE CORAL | FL | 33904 |
| DOUGLAS J. HITCHON, et ux CYNTHIA A. HITCHON | 1303 SHADY LAWN DRIVE | CLARKSVILLE | TN | 37040 |
| DAVID M. NORWOOD and LINDA W. NORWOOD | 422 TIKTIN DR | CHATTANOOGA | TN | 374155115 |
| JAMES E. WIETHORN and J. SUSAN WIETHORN | 335 GRANDVIEW AVE | BELLEVUE | KY | 41073 |
| DAN R. CALDWELL, et ux SYLVIA H. CALDWELL | 828 ROYAL VIEW DR | MARYVILLE | TN | 378018682 |
| RICHARD H. ADAMS, SR. and REBECCA C. ADAMS | 14 CAROLYN SE | MOULTRIE | GA | 31768 |
| SHEILA R. INGRAM | 7205 UNITY ROAD | TUSCALOOSA | AL | 35401 |

| | | | | |
|---|---|---|---|---|
| CARROLL W. BYINGTON et ux | | | | |
| MARY D. BYINGTON | 309 HURD RD ⬚ | CHURCH HILL | TN | 37642-6127 |
| ROY HODGE and ISABEL HODGE | 800 RUMFORD PL | FAYETTEVILLE | NC | 28303-5677 |
| VELMA JEAN HOOVER | 101 SILVER MAPLE CT | HENDERSONVILLE | TN | 370753962 |
| FRANK CHARGUALAF, et ux | | | | |
| DORIS CHARGUALAF | 6515 GREEN MEADOW RD NW | HUNTSVILLE | AL | 35810 |
| NATHAN BAILEY | 207 GRAYSVILLE ROAD | RINGGOLD | GA | 30736 |
| RANDY B. BOSTON and JOETTA C. BOSTON | 1858 DRY HILL ROAD | ROCKWOOD | TN | 37854 |
| WILLIAM T. WADE, et ux DELMA P. WADE | 220 BAREFIELD LN | ROCK SPRING | GA | 30739 |
| FRANCES S. MACE | 317 Buffalo Run | Goodlettsville | TN | 37072 |
| WINNIE JO COX | 493 OLIVE BRANCH WAY | OXFORD | MS | 38655 |
| DAVID W. BATES and PEGGY L. BATES | 1350 CHERRY ST | HUNTINGTON | IN | 467501842 |
| LEE C. SWAIN, et ux JOANN SWAIN | 1715 ALBERT LN | HIXSON | TN | 373434915 |
| MITCHELL S. FREDERICK and DEANA M. FREDERICK | 762 WALDRON RD | LA VERGNE | TN | 370864005 |
| DONALD A. MOTE, et ux RENE C. MOTE | 9153 MOUNTAIN SHADE DR | CHATTANOOGA | TN | 37421 |
| JAMES R. BARRY and NANCY J. BARRY | 241 Oak St | Sugar Notch | PA | 18706 |
| JAMES G. PATTERSON, SR. and CAROLYN A. PATTERSON | 5200 MAYFAIR AVE BLDG 1 | CHATTANOOGA | TN | 37411-4856 |
| VOLICE L. JOHNSON and FLORENCE J. JOHNSON | 1111 Deerfoot Pkwy | Rainbow City | AL | 35906 |
| RICHARD D. KRAMER, et ux MANETTE H. KRAMER | 6435 TRIEDA DR | MELBOURNE | FL | 32940 |
| CARL HUNTER, et ux BILLIE J. HUNTER | 548 GOLDEN HERREN RD | SPARTA | TN | 385834738 |
| MARY MCBRAYER LOWE | 185 FLETCHER CT | MARYVILLE | TN | 37804 |
| CLIFTON JOHNSON and AMANDA JOHNSON | 215 Kinlaw Dr | Tabor City | NC | 28463 |
| ROSE M. RUNION and KENNETH R. MILLER | 163 CHICAMAUGA AVENUE | KNOXVILLE | TN | 37917 |
| JEAN S. HALL | 811 DAVIS DR | BRENTWOOD | TN | 370276048 |
| WAYNE A. AULL, et ux JOYCE M. AULL | 289 OLLIS RD | OLIVER SPRINGS | TN | 37840 |
| GARY G. GOUGE and CATHY W. GOUGE | 1747 Highway 91 | Elizabethton | TN | 37643 |
| MARK MILLER and JOY MILLER | 1660 camden court | BOWLING GREEN | KY | 42103 |

| | | | | |
|---|---|---|---|---|
| BYREL DENNIS BIBLE, JR. and PHYLLIS KELLY BIBLE and RANDALL SCOTT BIBLE | 3460 MAIN ST APT 3G | MORAINE | OH | 45439 |
| DONALD E. BATES, et ux JUDY F. BATES | 704 WALTON DR | MADISON | AL | 357581134 |
| CAROLYN ZAJAC and JEFF ZAJAC | 3620 STEEPLE CHASE LANE SE | CLEVELAND | TN | 37323 |
| DONALD W. NOLAN and JERRY M. NOLAN | 4135 Waterberry Cir | Valdosta | GA | 31602 |
| MICHAEL G. FINLEY and SANDRA G. FINLEY | 12019 WESTRIDGE | HUNTSVILLE | AL | 358109608 |
| EMILIO BIANCO | 1990 DEPEW ST #147018 | LAKEWOOD | CO | 802142906 |
| HARRY L. GASS, JR., et ux SUE BACON GASS | 274 Grey Feather Rd | Ringgold | GA | 30736 |
| FRANKIE CROSS and EMILY CROSS | 135 UTLEY ROAD | LEXINGTON | TN | 38351 |
| HARVEL M. ROGERS, JR. | 1752 DIXDALE AVE | LOUISVILLE | KY | 402102218 |
| DENNIS W. WEDDLE and PAMELA S. WEDDLE | 12635 MUMMERT RD | CLEAR SPRING | MD | 21722 |
| LEON D. JOHNSTON, et ux SUSAN C. JOHNSTON | 1 1/2 VICENTE TER | SANTA MONICA | CA | 90401-3221 |
| JOSEPH SEXTON and LINDA SAUTTER | 224 WALKER FIELD LANE | MUNFORD | TN | 38058 |
| TERENCE C. HENRETTA and JUDITH L. HENRETTA | 280 BRADY WAY | CLARKSVILLE | VA | 23927 |
| REBECCA N. TILLER | 3552 HENRIETTA HARTFORD RD | MT PLEASANT | SC | 29466 |
| WILLIAM H. PENN and LINDA ALI | 23155 PARK PLACE BLD I | SOUTHFIELD | MI | 48034 |
| LILLIAN B. CONDITT and LILLIAN B. WAYMAN | 175 RIVERVIEW ROAD | MOUNT JULIET | TN | 371222263 |
| LEMONJUICE CAPITAL LLC | 7380 W Sand Lake Rd | Orlando | FL | 32819 |
| EDWIN VILLAFANA | 1110 Watson Blvd | WARNER ROBINS | GA | 31093 |
| ONETA VARNADO and CAROL VARNADO | 1013 BATTERY LN | NASHVILLE | TN | 37220 |
| MICHAEL SPEICH and LYNN SPEICH | 185 WESTEL RD | ROCKWOOD | TN | 37854 |
| RUBEN G. BROWN, et ux IRENE B. BROWN | 100 NEWBERRY CIR | OAK RIDGE | TN | 37830-7433 |
| LAUREN GADD | 5230 Kaydee Way | Knoxville | TN | 37918 |
| BILLIE W. FREITAG and CAROLE CARROLL | 1116 EAST NORTHFIELD | MURFREESBORO | TN | 37130 |
| ELSIE SIPES MONTGOMERY and HIRAM HILL SIPES | 280 SANDSTONE RD | COLUMBIA | SC | 29212 |

| | | | | |
|---|---|---|---|---|
| RANDAL J. GLAZE and SHARON H. GLAZE | 232 GLAZE RD | SWEETWATER | TN | 37874 |
| JOHN D. SAMPSON, et ux TERESA SAMPSON | P O BOX 38 | CHARLESTON | TN | 37310 |
| VERNON L. DEATON, et ux EUNA O. DEATON | 1062 S WRIGHTS LN | GALLATIN | TN | 370668427 |
| LLOYD C. MILLER et ux KATHERINE L. MILLER | 218 COMET CT | DALLAS | GA | 301570409 |
| APRIL CANNON and MICHELLE PELLEY | 865 DEAN DR | GEORGETOWN | TN | 37338 |
| DSP CONSULTING SERVICES, LLC | 9801 FALL CREEK RD NO 340 | INDIANAPOLIS | IN | 462564802 |
| WILLIAM H. ADAMS and PATSY R. ADAMS | 208 BLUE RIDGE DR  ONE DISCOU | BRISTOL | TN | 376206206 |
| VERNARD E. HIXSON and MARCHETTA M. HIXSON, trustees of "THE VERNARD E. HIXSON AND MARCHETTA M. HIXSON FAMILY REVOCABLE LIVING TRUST", Feb 15 1999 | 8205 Igou Gap Rd | Chattanooga | TN | 37421 |
| MCNAMEE FAMILY HOLDINGS, LLC | 4821 Lankershim Blvd Ste F-312 | North Hollywood | CA | 91601 |
| JOHN HARDIN and JENNIFER HARDIN | 190 NAVE HOLLOW LOOP | ELIZABETHTOWN | TN | 37643 |
| PHILIP DRAYTON and MARY R. DRAYTON | 4670 SANDERS AVE | CHARLESTON | SC | 294055152 |
| WILLIAM E. ROSE and ANGELA H. ROSE | 3609 Aztec Ln | Knoxville | TN | 37931 |
| DANNY R. HALL and LINDA HALL | 108 FERN CREEK TRAIL | CROSSVILLE | TN | 38571 |
| ROBERT O. TAYLOR et ux LORENE N. TAYLOR | 2515 WALTHAM DR NE | HUNTSVILLE | AL | 35811-1947 |
| RICHARD M. WHITE et ux NANCY E. WHITE | 4833 POST ST | JACKSONVILLE | FL | 32205 |
| CARLOS R. DAGNAN et ux ELIZABETH ANN DAGNAN | 1115 DAGNAN LANE | CHATANOOGA | TN | 37405 |
| CAROLYN L. HAWKINS and JOHNEICE C. SMITH | 938 NOBLESHIRE ROAD | CLEVELAND HEIGHT | OH | 44121 |
| MICHAEL T. DAY | 14933 AMKEY CT  (2) | CARMEL | IN | 46032 |
| EDDIE W. MEEKS and CAROL MEEKS | PO BOX 1301 | TRACY CITY | TN | 373871301 |
| J. T. CARTER and FRANCES S. CARTER | 15075 DAWSON DUPREE RD | ATHENS | AL | 35614 |

| | | | | |
|---|---|---|---|---|
| HOWARD E. GAMBLIN and MARGARET J. GAMBLIN | 135 Gene Whitt Rd | Attalla | AL | 35954 |
| ROB MERCER and LINDA MERCER | 2000 E CLAYS FORK RD | COLUMBIA | MO | 652028695 |
| GARY J. TRITES | 113 WILSON CIRCLE | WILLIAMSBURG | VA | 23188 |
| JASON MORGAN and AMANDA MORGAN | 9091 FRONTAGE RD NW | CLEVELAND | TN | 37312 |
| LARRY D. BRUMMITT and DEBORAH P. BRUMMITT | 114 CLARENCE TOLLEY LANE | UNICOI | TN | 37692 |
| RITA P. BROOKS and BRITTANY N. HOWELL | 511 PLOMA DRIVE | SENECA | SC | 29678 |
| LINDA PIZZO | 10 POND COURT | STOCKBRIDGE | GA | 30281 |
| LOUIS GRIFFIN and THELMA GRIFFIN | 308 SAINT ANDREWS DR | GREENVILLE | NC | 278346331 |
| BRUCE M. MADDOX and PATRICIA J. BAYLESS | 558 SIEVERS RD | PIKEVILLE | TN | 37367 |
| BILLY D. COX and/or BETTY W. COX | 1725 HOLMAN RD | HOSCHTON | GA | 305481636 |
| ROBERT L. GRAVES and AUDREY R. GRAVES | 127 BILL MARTIN RD | CHUCKEY | TN | 376412049 |
| DARYL D. HILL and GINA M. DAVIS | 4741 Pine View Ln | CHATTANOOGA | TN | 37416 |
| DAVID W. MCCUNE et ux LINDA M. MCCUNE | 307 FRANKLIN PL | CLINTON | TN | 377164020 |
| WALTON FREDERICK TALLEY and RITA T. TALLEY | 414 Robin Hood Rd NE | Rome | GA | 30161 |
| WORTH E. WILSON, et ux BERNICE P. WILSON | 4625 COURTHOUSE RD | PRINCE GEORGE | VA | 238752955 |
| TERY HARWOOD and VICKI HARWOOD | 442 COUNTY ROAD 74 | BRIDGEPORT | AL | 357407102 |
| PAULINE GRISSETT and JERRY GRISSETT | 112 WINDGATE RD | OAK RIDGE | TN | 37830 |
| SARA L. MARTIN | 403 ALICIA DR APT B | FRANKLIN | TN | 37064 |
| JOHN T. BENSON | 402 W MT VERNON SUITE 330 | NIXA | MO | 65714 |
| BARBARA KINDRED | 1862 TEMPERANCE HALL RD | ROCK SPRING | GA | 30739 |
| DEBRA WILLIAMSON and KEVIN WILLIAMSON | 5639 TERRACE PARK DR | DAYTON | OH | 45429 |
| CHARLES R. PATTERSON, et ux LYNDA B. PATTERSON | 4901 MARLOW DR | CHATTANOOGA | TN | 37415-1914 |
| BRUCE KELLY ARCHEY | 2913 GLENWAY DR | NASHVILLE | TN | 372213017 |
| VERONICA OLLIS CHOATE and THOMAS V. CHOATE | 210 OLLIS RD | OLIVER SPRING | TN | 378402602 |
| MORRIS W. TIDWELL and MARY L. TIDWELL | 1398 DEAL RD | BURNS | TN | 370295502 |

| | | | | |
|---|---|---|---|---|
| JAMES L. ANDERSON and DOROTHY A. ANDERSON | 1320 W 4TH AVE | KNOXVILLE | TN | 37921 |
| MORELLE ELEY | 718 HILLGATE ST | PADUCAH | KY | 42001 |
| CALVIN W. WIESE | 185 SPRINGWOOD TRL | ALTAMONTE SPR | FL | 327143430 |
| ZELLA N. MEADOR | 306 N Russell St | Portland | TN | 37148 |
| THE PASTORAL INSTITUTE | 2022 15TH AVE ATTN CHIEF FINAN | COLUMBUS | GA | 319011608 |
| PHILLIP G. MORGAN and SHERYL S. MORGAN | 1335 BRIDGEPORT BENSON ROAD | FRANKFORT | KY | 406019611 |
| I. FRENCH LEONARD | 462 WINTERHAM DR | ABINGDON | VA | 242113802 |
| RONALD LEE NORMAN and MARTHA NORMAN | 3103 POPLAR PL | SUGAR LAND | TX | 774792241 |
| ELDON MYERS and VERA ANN MYERS | 3415 GAP CREEK RD | BULLS GAP | TN | 37711 |
| WINFRED R. SUMMEY and IDA G. SUMMEY | 880 STEPHENS RD | GREENBACK | TN | 37742 |
| KENNETH F. YATES, et ux PATRICIA K. YATES | 2244 Semaht Dr | Montgomery | AL | 36106 |
| JO ANN GROOMS | 246 MEADOW BROOK DR | LINDEN | TN | 370963318 |
| TERESA A. WIDNER | 5412 MADARIN CIRCLE | HIXSON | TN | 37343 |
| AMANDA (MANDY) DAKIS | 1583 LAKE CYRUS CLUB DR | HOOVER | AL | 35244 |
| MARK S. MAGOLIS and DEANNE MAGOLIS | 4760 LUCERNE RD | INDIANA | PA | 15701 |
| ROBERT K. WRIGHT et ux BETTY F. WRIGHT | 3471 PORTER RD | SCOTTSBORO | AL | 357687303 |
| J. D. ATKINSON and BERNICE ATKINSON | 125 HICKORY HOLLOW DR | CROSSVILLE | TN | 385554785 |
| ROBERT D. ZOLLINGER, SR. et ux E. RUTH ZOLLINGER | 229 LAURELBROOK DR | DAYTON | TN | 373216438 |
| MARK A. PICKETT, et ux KATHY F. PICKETT | 154 TIMBER RIDGE LN NE | CALHOUN | GA | 307019352 |
| JAMIE SISLER | 113 FERREL ST | PLATTE CITY | MO | 64079 |
| VERGIL C. CLARK, et ux VICKIE D. CLARK | 2858 CHESNEY RD | FRIENDSVILLE | TN | 37737 |
| EUGENE COUCH and DEVONA COUCH | PO BOX 342 | SOMERSET | KY | 42502 |
| GAYLAND NEWELL FOWLER, et ux AUDREY ZIELKE FOWLER | 1617 DUNRAVEN DR | KNOXVILLE | TN | 379226235 |
| CHARLES J. and PATRICIA L. KIMMEL | 2791 S OLD STATE RD 3 | LAOTTO | IN | 46763 |
| R. CLINT WEBB and JANICE WEBB | 2404 BALL CAMP BYINGTON RD | KNOXVILLE | TN | 379313801 |
| KELVIN H. KUWIK, et ux TUKTA KUWIK | 1004 Lillie Dr | Maryville | TN | 37804 |

| | | | | |
|---|---|---|---|---|
| HUGH C. HACKNEY and E. ROSETTA HACKNEY | 805 VANESSA WAY | HEISKELL | TN | 377542178 |
| BESSIE SMITH | 600 SHOMA DR | SHELBYVILLE | TN | 371603024 |
| ROBERT DAVID BARRETT, et ux MARY L. BARRETT | 93 MELBA DRIVE | TRION | GA | 307531320 |
| DAVID W. GLEESON and DONNA J. GLEESON | 3207 45TH AVE E | BRADENTON | FL | 342038882 |
| JOHN W. MILLER and RUTH H. MILLER | 118 Us Grant Dr | Ringgold | GA | 30736 |
| DAVID E. SMITH and SUSAN K. SMITH | 211 KENDAR LANE | PIKEVILLE | TN | 373679244 |
| JOSEPH W. MIODUSKI and WENDY G. MIODUSKI | 1805 LAWNVILLE RD | KINGSTON | TN | 37763 |
| STEPHEN CLOS and CINDY CLOS | 5210 PRESTON KNOLLS DR | HOWELL | MI | 48855 |
| MARGARET L. DELLINGER | 9255 MOSLEY LOOP RD | MORRIS | AL | 35116 |
| EDWARD J. CHALOT, JR. | 304 Chalot Dr | Cranberry | PA | 16319 |
| JOHN HENRY BROWN | 2920 CARBINE LN | KNOXVILLE | TN | 37918 |
| LARRY B. GOINS and SALLY J. GOINS | 495 LANE 275 TURKEY LAKE | HUDSON | IN | 46747 |
| FRED ACKER | 359 Spring Hill Rd | Monroe | CT | 6468 |
| WILLIAM ARTHUR RAMSEY and JEWEL RAMSEY and WILLIAM EARL RAMSEY | 1833 SAM RITTENBERG BLVD APT | CHARLESTON | SC | 29407-4823 |
| VICTOR R. SPRY and JOAN D. SPRY | 1010 COMMUNITY ST NE | HUNTSVILLE | AL | 35801 |
| WILLIAM THOMAS HAWORTH, SR., et ux ARMINDA HOWARD HAWORTH | 7904 SAGEFIELD DR | KNOXVILLE | TN | 379209268 |
| ROGER A. DANIELS and BARBARA P. DANIELS | 144 OAK FOREST DR | GOODLETTSVILLE | TN | 37072 |
| ARVEL L. EDWARDS | PO BOX 3653 | CHATTANOOGA | TN | 37404 |
| JOSEPH W. PATTON and REBA R. PATTON | 820 PATTON HOLLOW RD | WATERTOWN | TN | 371843619 |
| NANCY GWATHNEY SMITH | 10 OAK DR | FAYETTEVILLE | TN | 373346647 |
| BEVERLY TANEY SMITH | 727 West St Apt C | MURFREESBORO | TN | 37130 |
| DN & LL, LLC | 3888 W SAHARA AVE # 38 | LAS VEGAS | NV | 89102 |
| ERIN LEE BULLINGTON and JEREMY BULLINGTON | 828 HOLLAND DR | COOKEVILLE | TN | 385061206 |
| MEGHANN CONKLIN and CRAIG CONKLIN | 501 EAST NORTH ST | GREENSBURG | IN | 47240 |
| RONALD B. LAMBERSON and JUDY D. WEEKS | 8103 MEE MEE RD | CHATANOOGA | TN | 37412 |

| | | | | |
|---|---|---|---|---|
| ROBERT S. HOBBS and JAMES R. HOBBS | Po Box 1011 | Gautier | MS | 39553-1011 |
| GOLDA S. WOCKENFUSS | 317 HIGHLAND AVE | JOHNSON CITY | TN | 376046107 |
| DON TAYLOR and RON TAYLOR | 664 LEGENDS CREST DR | FRANKLIN | TN | 370694656 |
| MAZO LA-DE FORD | 5105 DRAKES BRANCH RD. | NASHVILLE | TN | 37218 |
| GEORGE W. CHARLES, et ux JERALDINE W. CHARLES | 840 W Outer Dr | Oak Ridge | TN | 37830 |
| FRED W. HOPPER and LEIGH A. HOPPER | 327 SANDERS FERRY RD | HENDERSONVILL | TN | 370755010 |
| GLENN J. SEARS | 309 PEACHBLOOM DR | CHATTANOOGA | TN | 374113127 |
| ALBERT H. CLARK, SR. and DEIRDRE CLARK | 420 Ramsey Ln | Lebanon | TN | 37087 |
| ROBERT N. SHUMATE et ux LORENE B. SHUMATE | PO Box 835 | Clinton | TN | 37717 |
| DANIEL T. SKELTON and JUDY W. SKELTON | 1131 OLD SEMINARY ROAD | MANCHESTER | TN | 37355 |
| TIME NO MORE, INC | 28 Industrial Blvd Suite 108 PO Bo: | CLEVELAND | GA | 30528 |
| ROBERT J. ROBERTS, et ux LANA D. ROBERTS | 1179 SHADY VIEW RD | KINGSPORT | TN | 376645501 |
| BILL HARDEE and BETTY HARDEE | 815 SUMMER HILL LN | LA VERGNE | TN | 370863936 |
| MITCHELL G. NOLAN, Trustee of THE MITCHELL G. NOLAN REVOCABLE LIVING TRUST and MARTHA A. NOLAN, Trustee of THE MARTHA A. NOLAN REVOCABLE LIVING TRUST | 5101 Cheyenne Dr | Crossville | TN | 38572 |
| JAMES L. CUTCHER, et ux JOAN B. CUTCHER | PO BOX 2332 (2) ONE DISCOUNT | FORT OGLETHOR | GA | 307422332 |
| SHIRLEY A. KIMSEY | 1000 A Emmett Avenue | Cleveland | TN | 37311 |
| HENRY F. SHADOWENS and CARRIE S. SHADOWENS and HENRY F. SHADOWENS, JR. and REBECCA S. SHADOWENS | 1391 W Lane St | Shelbyville | TN | 37160 |
| JAMES H. WRINN, et ux SUE B. WRINN | 105 CAMELLIA CIR | TULLAHOMA | TN | 37388 |

| Name | Address | City |
|---|---|---|
| Ford Motor Credit Company LLC, c/o AIS Portfolio Services, LLC | 4515 N Santa Fe Ave. Dept. AP | Oklahoma City |
| Hiawatha Manor Association, Inc. | 7380 W SAND LAKE RD SUITE 1 | ORLANDO |
| U.S. Bankruptcy Court, M.D. Tennessee | 701 Broadway Room 170 | Nashville |
| CROWN RESORTS MANAGEMENT LLC | PMB 28046 548 MARKET ST | SAN FRANCISCO |
| CUMBERLAND CO TN ASSESSOR OF PROPERTY | 2 S MAIN ST 101 | CROSSVILLE |
| Clean Cut Lawn Care/Jimmy A Webb | 241 Hunters Ln | Crossville |
| Cumberland Co Irrigation & Plumbing Supplies | 230 Maryetta St | Crossville |
| FRONTIER | PO BOX 211579 | SAINT PAUL |
| FRONTIER COMMUNICATIONS | PO BOX 740407 | CINCINNATI |
| Ford Motor Credit Company LLC, c/o AIS Portfolio Services, LLC | 4515 N Santa Fe Ave. Dept. AP | Oklahoma City |
| Ford Motor Credit Company LLC c/o AIS Portfolio Services, LLC | 4515 N. Santa Fe Ave. Dept. AP | Oklahoma City |
| Keith Morris Lawn Care | 3360 Millstone Mtn Rd | Rockwood |
| LAKE TANSI POA | 5050 SHOSHONE LOOP | CROSSVILLE |
| Law Office of Jennifer McCoy PC | PO Box 140450 | Nashville |
| MADDOX COMPANY MECHANICAL | 170 CITY LAKE ROAD | CROSSVILLE |
| Potters Ace Hardware | 3125 Lantana Rd | Crossville |
| SELK SANITATION | 544 EAST LANE | CROSSVILLE |
| SOUTH CUMBERLAND UTILITY DISTRICT | 139 UTILITY DRIVE | CROSSVILLE |
| SMB BANKRUPTCIES | 1600 DUBLIN RD FLOOR 3 | COLUMBUS |
| Sarah Moore | 1114 N Moore Rd | Rising Fawn |
| US TRUSTEE, OFFICE OF THE UNITED STATES TRUSTEE | 701 BROADWAY STE 318 | NASHVILLE |
| VACATIA | PMB 28046 548 MARKET ST | SAN FRANCISCO |
| VOLUNTEER ENERGY COOPERATIVE | PO BOX 22222 | DECATUR |
| BLAKE ROTH/Holland & Knight LLP | 511 UNION STREET, SUITE 2700 | NASHVILLE |
| Christopher Scott Kunde Jr/Holland & Knight LLP | 511 Union St, Suite 2700 | Nashville |
| Linda (Lindstrom) Simmons | 9643 Chanteclair Circle | Highlands Ranch |
| SPECTRUM ENTERPRISE / CHARTER COMMUNICATIONS | BOX 223085 | PITTSBURGH |

| State | Zip |
|-------|-----|
| OK | 73118-7901 |
| FL | 32819-5285 |
| TN | 37203-3979 |
| CA | 94104-5401 |
| TN | 38555-4508 |
| TN | 38571-8010 |
| TN | 38555-4005 |
| MN | 55121-2879 |
| OH | 45274-0407 |
| OK | 73118-7901 |
| OK | 73118-7901 |
| TN | 37854-7223 |
| TN | 38572-6416 |
| TN | 37214-0450 |
| TN | 38572-1704 |
| TN | 38572-1732 |
| TN | 38555-2859 |
| TN | 38572-6739 |
| OH | 43215-2095 |
| GA | 30738-4220 |
| TN | 37203-3966 |
| CA | 94104-5401 |
| TN | 37322-2222 |
| TN | 37219-1791 |
| TN | 37219-1791 |
| CO | 80126-3079 |
| PA | 15251 |

| Name | Street | City | State | Zip |
|------|--------|------|-------|-----|
| CAROL JO CARRARA | 111 Pine Ridge Dr | Whispering Pines | NC | 28327 |
| J. RICHARD SULLIVAN | 3709 WEMBLEY LN | LEXINGTON | KY | 40515-1274 |
| JAMES R. ESTES | 1035 FREDERICA ST | OWENSBORO | KY | 42301 |
| L. D. MASSEY | 1961 Franklin St | Rock Hill | SC | 29732 |
| L. D. MASSEY | 1967 Shadow Oak Drive | Rock Hill | SC | 2973 |
| A. BURTON ENGLISH and PATRICIA M. ENGLISH | 122 KIOWA DR | SHELBYVILLE | TN | 37160 |
| A. CALDER WILLINGHAM and ELIZABETH M. WILLINGHAM | 205 N HERMITAGE AVE | LOOKOUT MOUNT | TN | 37350-129! |
| A. D. IVEY and OZELLAR IVEY and MICHAEL D. IVEY and MELISSA J. S. IVEY | 1105 HANDY OAK CIR | WEST PALM BEA | FL | 33411-323: |
| A. D. IVEY and OZELLAR IVEY and MICHAEL D. IVEY and MELISSA J. S. IVEY | 2097 County Road 214 | Moulton | AL | 35650 |
| A. D. JONES and ROSE LEE JONES | No Address found | | | |
| A. DICKEY THOMAS and MYRA S. THOMAS | 171 SUNSET DR | HENAGAR | AL | 35978 |
| A. T. HOUCHIN and MILDRED HOUCHIN | 227 Stevenson Ave | Danville | KY | 40422 |
| A. WAYNE SIMMS and SHEILA F. SIMMS | 925 1ST AVE | FAYETTEVILLE | TN | 37334 |
| A. WILLIAM ALLEN | 52 3RD AVE | GREENVILLE | PA | 16125 |
| AARON G. WHITE | 10668 W COOPER DR | LITTLETON | CO | 80127 |
| AARON SHORT and JENNIFER JO SHORT | 44701 LESLIE LN | CANTON | MI | 48187 |
| ABBIE JOSEPH HOWELL | 150 GOBBLER TROT LANE | WOODBURY | TN | 37190 |
| ABE E. WENDER and FREDA A. WENDER | 275 COUNTRY PLACE DR NW | CLEVELAND | TN | 37312 |
| ACQUIRE JDF | 7667 W REFORMATORY RD | FORTVILLE | IN | 48040 |
| ADA L. BERNARD | 400 LONG ISLAND DR | HOT SPRINGS | AR | 71913 |
| ADAM CHAUNCEY | 2130 POE ROAD | SODDY DAISY | TN | 37379 |
| ADRAIN B. MCGHEE, et ux PAMELA D. MCGHEE | 4604 ALABAMA AVE | CHATTANOOGA | TN | 37409-161! |
| AGMF ENTERPRISES and ALFONSO CHARLES and GWENDOLYN CHARLES | 3920 JUANDALE DR | CHATTANOOGA | TN | 37406 |
| AGNES L. GEISENHAVER | 49 Hilltop Dr | Crossville | TN | 38555 |
| AILEEN D. SHEARIN | 221 S Flat Creek Rd | Sevierville | TN | 37876 |
| AKIRA UEDA and YUKIKO UEDA | 502 Dunailie Dr | Nashville | TN | 37217 |
| ALAN and KAREN BEAL | 3249 MOUNTAIN SPRING WAY | KNOXVILLE | TN | 37917 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ALAN and KAREN BEAL | 1881 Little Egret Dr | Port Orange | FL | 32128 |
| ALAN and REBECCA ANN REARDON and CONSTANCE MARGARET REARDON | 1027 BLACK SULPHUR RD | SALT LICK | KY | 40371-840( |
| ALAN BISHOP and JUDY BISHOP | 1952 BLAKE BOTTOM RD | HUNTSVILLE | AL | 35806 |
| ALAN HUNDLEY and DEBBIE G. HUNDLEY | 220 JOANN CT | NASHVILLE | TN | 37211-612( |
| ALAN L. YOKE and SHIRLEY YOKE and SARA J. YOKE and ALLISON M. FISHER | 1924 BENEDICT CIRCLE | ST ALBANS | WV | 25177 |
| ALAN LYNN JESSIE and DEBORAH LORRAINE JESSIE | 155 FRED HOUSTON LANE | TAZWELL | TN | 37879 |
| ALBERT D. JONES and ROSLEE M. JONES | 11438 Bloomington Ct | Newport Richey | FL | 34654 |
| ALBERT D. JONES and ROSLEE M. JONES | 7927 State Road 52 Apt 102 | Hudson | FL | 34667 |
| ALBERT EUGENE TATE and WANDA JO TATE | 385 ARMSTRONG RD SE | CLEVELAND | TN | 37323-833; |
| ALBERT GAUMONT and DOROTHY S. GAUMONT | 673 TOMMY DODSON HWY | COOKSVILLE | TN | 38506 |
| ALBERT MILES, JR. and PENNY L. MILES | 2557 OAK HILL DR | MURFREESBORO | TN | 37130 |
| ALBERT O. JOHNSON and BRENDA L. JOHNSON | 184 POPLAR SPRINGS RD | KINGSTON | TN | 37763 |
| ALBERT Z. ULMER and DEBRA C. ULMER | 227 CHERRY HILL RD | ORANGEBURG | SC | 29115 |
| ALBERTA LEONA MILLER | P O BOX 728 | GREENBRIER | TN | 37073-072( |
| ALDA WILSON or CLARENCE BROWN and EDWIN COURSEY or CAROLYN COURSEY | 114 SILVER FOX CIRCLE | NORTH AUGUSTA | SC | 29860 |
| ALEXANDRU COLEV | PO BOX 692468 | ORLANDO | FL | 32869 |
| ALEXANDRU COLEV | 9024 Montevello Ct | Orlando | FL | 32818 |
| ALEXIS C. WRIGHT-ARRATE and RODRIGO A. ARRATE LATHAM | 10147 SASSAFRAS WOODS CT | BURKE | VA | 22015 |
| ALFRED BEELER and REBEKAH BEELER | 123 WESTWIND DR | CROSSVILLE | TN | 38555 |
| ALFRED BLANKENSHIP and DEBBIE BLANKENSHIP | 293 TURKEY HILL RD | RIPLEY | TN | 38063-569( |
| ALFRED G. SMITHSON, SR. and NANCY M. SMITHSON | 1054 Hartsville Pike Apt 6 | Gallatin | TN | 37066 |

| | | | | |
|---|---|---|---|---|
| ALFRED KURZENHAUSER and/or STELLA M. KURZENHAUSER and/or PETER KURZENHAUSER | 250 CARRWOOD RD | GREAT FALLS | VA | 22066 |
| ALICE ADHIAMBO YATOR and NOELLE JEPKEMDI YATOR and ROBERT KIPROP YATER and FRANCES JEMUTAI YATOR and CHRISTOPHER KIPTARUS YATOR | 19 MAXIM LANE | ROCKVILLE | MD | 20852 |
| ALICE J. SPRINGER | 4427 Township Dr | Oakwood | GA | 30566 |
| ALICE WALDEN | 3630 Howell Rd | Mascot | TN | 37806 |
| ALICIA DELANE BAKER and JOSHUA BROCK O'CONNOR | 4607 GOLDEN MOUNTAOIN RD | SPARTA | TN | 38583 |
| ALLEN B. DUNCAN and PATTY E. DUNCAN | 1203 N NELSON AVE | LIBERAL | KS | 67901-225: |
| ALLEN B. ROBERTS and HARRIET D. ROBERTS | 1106 DONEGAL LN | GARLAND | TX | 75044-347 |
| ALLEN BROOKS SELLS | 2588 El Camino Real, Ste F | Carlsbad | CA | 92008 |
| ALLEN DANLEY | 4318 WILLOW OAK DRIVE | GAINESVILLE | GA | 30506 |
| ALLEN J. SIGNORE and BARBARA A. SIGNORE | 6323 OPEN PASTURE COURT | WESLEY CHAPEL | FL | 33544 |
| ALLEN J. WARRICK, et ux PEGGY A. WARRICK | 8766 ROCKY FORK ALMAVILLE RD | SMYRNA | TN | 37167-601: |
| ALLEN NELSON CASTEEL | 3728 US HWY 319 N | NORMAN PARK | GA | 31771 |
| ALLEN WEBB | 241 HUNTERS LANE | CROSSVILLE | TN | 38571 |
| ALMA JO REED | 428 Hogan Cir | Rossville | GA | 30741 |
| ALTON FERGUSON and RACHEL L. FERGUSON | 1861 PERSIMMON KESSLER RIDGI | TOMPKINSVILLE | KY | 42167 |
| ALVIN D. NICHOLS and BELINDA M. NICHOLS and GEORGE W. MCVEY and JOAN T. MCVEY | 215 PLYMOUTH DRIVE | ROANOKE | VA | 24019 |
| ALVIN L. TALLEY and BETTY R. TALLEY | 1100 Eagle Bend Rd | Clinton | TN | 37716 |
| ALVIN N. SNASDELL and VIRGINIA C. SNASDELL | 422 ALDERMAN RD | SEVIERVILLE | TN | 37862 |
| AMANDA ELAINE ANDREWS f/k/a AMANDA E. ANDREWS | 2348 OLD KNOXVILLE PIKE | MARYVILLE | TN | 37804 |
| AMANDA MONACO | 395 E ROCHAMBEAU DR | WILLIAMSBURG | VA | 23188 |
| AMANDA TOLER | 1105 Castle Harbour Way | Glen Burnie | MD | 21060 |
| AMANDA TUCKER | 1453 Pittsville Rd⬜ | Gretna VA | | 24557 |

| | | | | |
|---|---|---|---|---|
| AMELIA HIPPS and JIM HIPPS | 1260 TROUSDALE FERRY PIKE | LEBANON | TN | 37087 |
| AMRYADELL C. BROWN and H. EUGENE BROWN, JR. | 894 Battery Lane | Nashville | TN | 37220 |
| AMY HARDING BLANTON | 2907 REGENCY PARK DR | MURFREESBORO | TN | 37129 |
| AMY HENLINE | 1613 E SWALLOW ST | SPRINGFIELD | MO | 65804 |
| AMY K. SIVERD | 2537 UNBRIDLED LANE | VIRGINIA BEACH | VA | 23456 |
| AMY KELAHER | 1012 BAYBERRY DR | ARNOLD | MD | 21012 |
| AMY L. HOUGH and KARI J. FERGUSON and RONALD G. PROPER and BONNIE L. PROPER | 17429 ST HWY 198 | SAEGERTOWN | PA | 16433 |
| AMY M. SHACKLEFORD | 1420 ROWEWOOD DRIVE | CHATTANOOGA | TN | 37421 |
| AMY PERKINSON | 409 MOORMAN AVE | COLONIAL HEIGH | VA | 23834-313 |
| AMY RENEA LYONS | 676 RABUN CIRCLE | ROCK HILL | SC | 29730 |
| ANANIAS BUFORD and JESSIE BUFORD | 204 OLD CARTERS CREEK PIKE | FRANKLIN | TN | 37064-590 |
| ANASTASIA WILSON | 121 FANNIN ST | HEWITT | TX | 76643 |
| and AUDREY O. MOORE, Trustees, and their Successors in trust, of the EDWARD L. MOORE and AUDREY O. MOORE REVOCABLE LIVING TRUST | 4131 Andrew Jackson Pkwy Apt 42 | Hermitage | TN | 37076 |
| ANDERSON K. HOOD and ROBIN M. HOOD | 325 Roddy Farm Rd | Dayton | TN | 37321 |
| ANDREA GROGAN | 389 Old Acworth RD #25 | Dallas | GA | 30132 |
| ANDREW BIELANSKI and KATHERINE BIELANSKI | 1045 SENECA AVE | WASILLA | AK | 99654 |
| ANDREW E. CLEMMONS, JR. and TEDI SIZEMORE | 1652 NEEDMORE RD | OLD HICKORY | TN | 37138 |
| ANDREW G. OLSON, SR. and KATHLEEN A. OLSON | 125 CLAYBILL DR APT A | MERIDIANVILLE | AL | 35759 |
| ANDREW J. WOODRICK | 1342 Hodges Bend Rd | Sevierville | TN | 37876 |
| ANDREW M. SHEPARD and PAMELA A. SHEPARD | 1017 MCELROY RD | READYVILLE | TN | 37149-484 |
| ANDREW MONTELIUS | 753 James Dr | Nazareth | PA | 18064 |
| ANDREW STURDON and ELIZABETH STURDON | 1971 WEST LUMSBEN RD | BRANDON | FL | 33511 |
| ANDREW VALMORE FOGLE and ISHELLA S. FOGLE | 100 KILCOOLE ST | MUSCLE SHOALS | AL | 35661 |
| ANDREW W. DEMARCO and CAROL E. DEMARCO | 16 MADELEY CT | SICKLERVILLE | NJ | 8081 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ANDY E. GOSS and MISTY GOSS | 244 CHAPEL HILL RD | CROSSVILLE | TN | 38555 |
| ANDY J. WEST | 10476 EAST 79TH ST | INDIANAPOLIS | IN | 46236 |
| ANDY L. SMITH and DEBRA L. SMITH | 12 Garden St Apt 7▢ | Nashville | TN | 37210 |
| ANGELA A. BERNARD | 6504 WAVING TREE COURT | COLUMBIA | MA | 21044 |
| ANGELA DENISE ROBBINS | 7713 MAIDA VALE CIR | POWELL | TN | 37849-376? |
| ANGELA GREGG and KENDALL GREGG | 129 WINSFORD CT | MURFREESBORO | TN | 37130 |
| ANGELA J. THOMAS | 12122 ASHLEY CIRCLE DRIVE WES | HOUSTON | TX | 77071 |
| ANGELA SCHMIDT | 21948 LAKELAND DR | KEYESPORT | IL | 62253-121? |
| ANGELO CALLISTO | 18 REDDINGTON RD | HARLAN | KY | 40831 |
| ANGIE NGUYEN | 2138 10TH AVE | HONOLULU | HI | 96816 |
| ANITA ANNE WATSON | PO BOX 805 | LEBANON | TN | 37088-080? |
| ANN B. WINDROW | 460 Peyton Rd Apt 27▢ | Lebanon | TN | 37087 |
| ANN C. DEATON and CLYDE E. DEATON | 144 Zion School Rd | Easley | SC | 29642 |
| ANN C. MCMAHON | 382 GREEN MEADOW RD | SPARTA | TN | 38583-851? |
| ANN ELIZABETH PATTON | 637 WOODGATE DR | CROSSVILLE | TN | 38571 |
| ANN PAGE JACKSON and JENNIFER L. JACKSON and JANICE J. MEADOR and RONNIE L. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR | 5439 BRICK CHURCH PIKE | GOODLETTSVILLE | TN | 37072-901? |
| ANN TODD CHAFFIN | 321 GLENDALE DR | PULASKI | TN | 38478 |
| ANNA G. ELDRIDGE and ROBERT C. ELDRIDGE, SR. | 1100 TREYMOUR WAY | KNOXVILLE | TN | 37922-516? |
| ANNA M. BRAAM and MARK A. BRAAM and LEE E. BRAAM, Trustees or any successors in Trust, under THE ANNA M. BRAAM REVOCABLE TRUST AGREEMENT dated September 9, 1994 and any amendments thereto | 11140 SPRINGFIELD PIKE | CINCINNATI | OH | 45246 |
| ANNA MARIE JOHNSON | 1674 NORTH CAMDEN CT | AUBURN | AL | 36830 |
| ANNA NICOLE JEAN | 715 Umi St Apt 2C | Honolulu | HI | 96819 |
| ANNA S. HENDRIX and PATRICIA M. HENDRIX | 25 ALPINE LN | BURNSVILLE | NC | 28714 |
| ANNA WARD | 1737 COUNTY ROAD 236 | CLYDE | OH | 43410 |
| ANNE W. MOTT | 601 E Barton Ridge Rd Apt 110 | Greeneville | TN | 37745 |
| ANNETTE KING | 522 PLUNK WHITSON RD | COOKEVILLE | TN | 38501 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ANNETTE TIPPINS-TAYLOR | 3212 BERKLEY ST | HUNTSVILLE | AL | 35805 |
| ANNIE R. COOPER | 2649 Three Notch Rd | Ringgold | GA | 30736 |
| ANTHONY DELL and MICHELLE DELL | 273 EVERGREEN TERRACE | COLUMBUS | OH | 43228 |
| ANTHONY J. VIRGIL and KAREN T. VIRGIL | 8112 ORVILLE ST | ALEXANDRIA | VA | 22309 |
| ANTHONY MAZZO and BEVERLY MAZZO | 210 E Quail Hollow Way | Dickson | TN | 37055 |
| ANTHONY RAY POTTER and CAROL SUE POTTER and ISRAEL POTTER | 1418 PURSER ROAD | DAYTON | TN | 37321 |
| ANTHONY S. ISON | 2904 BRIGADOON PKWY | LEXINGTON | KY | 40517 |
| ANTHONY W. JONES | 465 LINSDALE RD | DELANO | TN | 37325-761: |
| ANTHONY WAYNE NOHA and CHRISTINE V. NOHA | 328 SULLIVAN DR | SAVANNAH | GA | 31406 |
| ANTHONY WAYNE NOHA and LAURIE K. NOHA and STEVEN L. FLOYD | 328 SULLIVAN DR | SAVANNAH | GA | 31406 |
| ANTOINETTE ROBINSON-THOMPSON | PO BOX 84 | SICKLERVILLE | NJ | 8081 |
| APHRODITE LANE | 590 ISAAC PRUGH WAY | DAYTON | OH | 45429-346! |
| APRIL D. ELLIS and THOMAS D. NORMANDIS | 4001 ANDERSON RD | NASHVILLE | TN | 37217-471: |
| ARCHIE WILLIAMS and FREDA P. WILLIAMS | 1121 TWIN BRIDGE RD | DEER LODGE | TN | 37726-350( |
| ARI TATULL | No Address found | | | |
| ARLENE FURTADO | 2767 S UPHAM ST | DENVER | CO | 80227-356( |
| ARLENE ROBBINS BURNETT | 48 BURNETT DR | PINEVILLE | KY | 40977 |
| ARLIE M. MORROW and JANE M. MORROW | 2476 RIDDLE RD | NEW MARKET | TN | 37820-483( |
| ARNOLD E. WILLIAMS and VIOLA J. WILLIAMS | PO BOX 431 | ROBINSON CREEK | KY | 41560 |
| ARNOLD L. BURKE and GLENDA Y. BURKE | 184 TAYLOR DR | MC DONALD | TN | 37353-602: |
| ARNOLD L. OWENS and PANSY L. OWENS | PO Box 303 | Williamsburg | KY | 40769 |
| ARNOLD S. NEWBY and AMY J. C. NEWBY | 7424 BRIDGEFIELD DR | POWELL | TN | 37849-500: |
| ARTHUR A. BLAKE and SHIRLEY W. BLAKE | 2302 Flentwood Dr | Sarasota | FL | 34238 |
| ARTHUR A. BLAKE, et ux SHIRLEY W. BLAKE | 2302 FLENTWOOD DRIVE | SARASOTA | FL | 34238 |
| ARTHUR DOUGLAS ENSOR | 29861 DONNELY DRIVE | MADISON | AL | 35756 |

| | | | | |
|---|---|---|---|---|
| ARTHUR H. CLEM and SHARON CLEM | 3712 NORTHWOOD DR NW | CLLEVELAND | TN | 37312 |
| ARTHUR T. WILBURN and ELIZABETH S. WILBURN | 1653 LEDEAN DR | MORRISTOWN | TN | 37814-173 |
| ARTIE C. DUNAWAY and JOYCE P. DUNAWAY | 111 Dunaway Rd | New Tazewell | TN | 37825 |
| ARTURO VARGAS | 2223 CABO BAHIA | CHULA VISTA | CA | 91914-203 |
| ASHLEY L. and TINA M. HAYES | PO BOX 328 | LINDEN | TN | 37096 |
| ASHLEY LOVE | 8150 SNOW BOWL HTS | FOUNTAIN | CO | 80817 |
| ATKINS W. NORVILLE, III. and ALEXANDER M. NORVILLE | 3045 BOX CANYON RD SE | HUNTSVILLE | AL | 35803 |
| AUBREY RICHARDSON and PATRICIA A. RICHARDSON | 6420 Long Run Rd | Athens | OH | 45701 |
| AUGUSTA E. LISENBEE and BOBBY W. MAYFIELD / BETTY L. MAYFIELD | 3104 CLYDESDALE DR | CLARKSVILLE | TN | 37043 |
| AUSTIN E. MASSENGILL and JUANITA A. MASSENGILL | 900 E 1ST AVE | LENOIR CITY | TN | 37771 |
| AUSTIN O'NEAL TAYLOR | 304 E Peachtree Dr Unit 206⬚ | Nixa | MO | 65714 |
| AUSTIN W. LEE and THELMA V. LEE | 17816 CROWN POINTE CT | NOBLESVILLE | IN | 46062-762 |
| B. J. TIPTON and LINDA C. TIPTON | 197 GARDENIA AVE NW | CLEVELAND | TN | 37312-162 |
| B. L. YATES and RUTH M. YATES and BERNICE ANN YATES WILSON | 2420 Sunset Strip | Gadsden | AL | 35904 |
| B. L. YATES and RUTH M. YATES and DONNA CAROLE JOHNSON SCHMID | 2420 Sunset Strip | Gadsden | AL | 35904 |
| B. L. YATES and RUTH M. YATES and PATTY LOU YATES MASSEY | 2420 Sunset Strip | Gadsden | AL | 35904 |
| B. WAYNE HEATHERLY and GENNY S. HEATHERLY | 175 SAGEFIELD DR | LA FOLLETTE | TN | 37766-512 |
| BARBARA A. BOLDEA | 1404 JOHNS MEADOWS COVE | HERMITAGE | TN | 37076 |
| BARBARA A. KEMERLY and JERRY R. KEMERLY | 100 W MICHELLE LN | PENDLETON | IN | 46064 |
| BARBARA A. SHOCKLEY and TABITHA DENNEY | 367 FALL CREEK ROAD | SPENCER | TN | 38585-966 |
| BARBARA ALLISON and BURLEN B. ALLISON | 141 ALLISON DR | HOT SPRINGS | NC | 28743-717 |
| BARBARA ANN FLIGHT | 45 SECOND CROSS RD | TWICKENHAM | MIDDLESE) | TW2 5QY |

| | | | | |
|---|---|---|---|---|
| BARBARA ANN FLIGHT | 45 SECOND CROSS ROAD | TWICKENHAM | MIDDLESEX | TW2 5QY |
| BARBARA ANN MCDANIEL-BOWKER | 205 HARDWICK DR | SHELBY | NC | 28152 |
| BARBARA B. SANDERS | 2012 N WASHINGTON ST | TULLAHOMA | TN | 37388-2226 |
| BARBARA BARBER | PO BOX 1458 | RINGGOLD | GA | 30736 |
| BARBARA CONNER | 4608 Wren Rd | Knoxville | TN | 37918 |
| BARBARA E. ARMSTEAD | PO BOX 3061 | KNOXVILLE | TN | 37927-3061 |
| BARBARA HARDEGREE, Trustee of the BARBARA HARDEGREE TRUST, Dated July 22, 2010 | 9897 OAK RIDGE ROAD | ESCONDIDO | CA | 92026-6133 |
| BARBARA J. BURTON | 530 RICHARDSON RD | LAFAYETTE | TN | 37083-3812 |
| BARBARA K. ALLEY | 290 OLD LARKINSVILLE RD | SCOTTSBORO | AL | 35768 |
| BARBARA LEE and BRIAN LEE and BRENDA MILLIGAN | 229 WINGED FOOT DR | MARYVILLE | TN | 37801 |
| BARBARA S. GALLIAN aka BARBARA S. LYLE | PO Box 894 | Beaufort | NC | 28516 |
| BARRY C. VASSAR | 804 CHARMING CT | FRANKLIN | TN | 37064 |
| BARRY JOHNSON and ANITA F. JOHNSON | 130 HUBERT HEARD RD | DUNLAP | TN | 37327-6209 |
| BARRY KAUFMAN and ROSALIE KAUFMAN | 17807 N 133rd Ct | Sun City West | AZ | 85375 |
| BARRY L. DYER | 10215 GREENLEAF RD | SPRING VALLEY | CA | 91977-6541 |
| BARRY L. MINNICK and SUSAN G. MINNICK | 36 CARRIAGE DR | RINGGOLD | GA | 30736-5884 |
| BARRY LILLARD and CONNIE L. LILLARD | 4496 HILHAM RD | COOKEVILLE | TN | 38506-7118 |
| BASHIRALI SOMANI and NAZIR SOMANI | 34 PETALUMA CT | ASHBURN | ON | L0B 1A0 |
| BEATRICE L. SLOMINSKY | 7404 HASSOCK DR | LOUISVILLE | KY | 40258 |
| BECCA MCCAFFREY | 511 WESTWOOD DRIVE | TALLAHASSEE | FL | 32304 |
| BEN A. GUHSE and LINNIE E. GOODWIN | 302 Frank Anderson Rd | Sparta | TN | 38583 |
| BEN A. MORTON and CATHY H. MORTON | 1622 Standing Arrow Ln | Knoxville | TN | 37920 |
| BEN SCOTT MORRIS and LISA MORRIS | 4624 Madison Hwy | Valdosta | GA | 31601 |
| BENJAMIN B. FUSON and PAULA S. FUSON | 2651 WILLOW BRANCH DR | NASHVILLE | TN | 37217-3809 |
| BENJAMIN H. KNOX and FRANCIS THOMAS | 2003 Ocoee StChattanoogaTN374 Chattanooga | TN | 37406 |
| BENNIE CHARLES, JR. | 1045 FOREST BROOK DRIVE | BIRMINGHAM | AL | 35226 |
| BENNIE CHARLES, JR. | 1045 Forest Brook Dr | Birmingham | AL | 35226 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| BENNY J. LUNSFORD and JOANNE LUNSFORD | 7813 MIDDLE VALLEY RD | HIXSON | TN | 37343-164: |
| BENNY W. MATTHEWS and BRENDA W. MATTHEWS | 612 MONTCLAIR ST | LEWISBURG | TN | 37091 |
| BERNARD BUCKLES and DARLENE BUCKLES | 262 GREEN RD | BRISTOL | TN | 37620 |
| BERNARD H. BUCKLES and DARLENE G. BUCKLES | 262 GREEN RD | BRISTOL | TN | 37620-050₄ |
| BERNARD V. CLUFFETELLI and LISA CLUFFETELLI | 1899 BRUCE RIDGE RD | BAXTER | TN | 38544-403₈ |
| BERNEICE I. ROBINSON | 1633 ROSETINE ST | COCOA | FL | 32926 |
| BESSIE M. CARTER | 5628 FARGO AVE. | OXEN HILL | MD | 20745 |
| BEST PLACE, LLC and ROGER WEAVER and ROBERT STAYTON | 9925 ARBORWOOD DRIVE | CINNCINNATI | OH | 45251 |
| BETHANY L. WEEBY | 26491 PASEO INFINITA | SAN JUAN CAPISTI | CA | 92675 |
| BETSY K. REED | 3810 Baxter Ave | Nashville | TN | 37216 |
| BETTEY SALSMAN | PO BOX 2 | MOUNT SHERMAN | KY | 42764 |
| BETTY D. MARTIN and JAMES D. MARTIN, II. | 148 SCARLET OAK DR | CLEVELAND | GA | 30528-823 |
| BETTY E. NEELEY and MARTHA M. STREET | 907 PATIO DR | NASHVILLE | TN | 37214-391₅ |
| BETTY IRICK | 624 HWY 107 | UNICOL | TN | 37692 |
| BETTY J. BROWN and ADELE AKINS | 5912 LAKESIDE DR | LUTZ | FL | 33549-487: |
| BETTY JANE GASTON and RONNIE GASTON and SELENA K. TAPLEY and CONNIE M. HAMIL and MICHAEL S. GASTON and LEIGH ANN THOMPSON | 2211 PEPPERELL PKY | OPELIKA | AL | 36801 |
| BETTY JEAN VAUGHN, Trustee U/A/D September 22, 1998 and any Successors In Trust, a one-half undivided interest | 385 Hutchinson Lane | Mufreesboro | TN | 37128 |
| BETTY JEAN WELLS | PO BOX 265 | Resaca | GA | 30701 |
| BETTY JEAN WELLS | No Address found | | | |
| BETTY L. MOFFETT | 337 S HOMESTEAD LN | LANCASTER | KY | 40444 |
| BETTY LYNNE MINCHEY | 3503 Riveredge Circle | Knoxville | TN | 37920 |
| BETTY P. JOHNSON | ROUTE 7 BOX 366-A | CORBIN | KY | 40701 |
| BETTY THONI | 1406 Cloverdale Cir | Hixson | TN | 37343 |
| BEVERLY CANOLE | 8205 SANDPOINT BLVD | ORLANDO | FL | 32819 |

| | | | | |
|---|---|---|---|---|
| BEVERLY MCINTOSH | PO Box 3181 | Frederiksted | VI | 841 |
| BEVERLY TANEY SMITH | 727 West St Apt C⊠ | Murfreesboro | TN | 37130 |
| BILL G. SPEARS and PENNY E. SPEARS | 250 WOMACK RD | PORTLAND | TN | 37148-545? |
| BILL M. HARDESTY and MARIE M. HARDESTY | 10861 W SANTA FE DR | SUN CITY | AZ | 85351-260? |
| BILL R. MAYNARD and EMILIE A. MAYNARD | 2592 BLUE SPRINGS RD | SPARTA | TN | 38583 |
| BILLIE GEAN PHIPPS and REBA PHIPPS | 117 FOREST HEIGHTS LANE | LIVINGSTON | TN | 38570 |
| BILLIE GRIMES | 206 S FAIRPLAY ST | SENECA | SC | 29678 |
| BILLIE L. CARTER | 354 ROANOKE CHURCH RD | FALMOUTH | KY | 41040 |
| BILLY C. ODLE | PO BOX 303 | NICKELSVILLE | VA | 24271 |
| BILLY CROSS | 6741 GREENBRIER CEMETERY RD | GREENBRIER | TN | 37073 |
| BILLY F. JOHNSON and LURA JANE JOHNSON | 237 YELLOW APPLE RIDGE RD | RUSSELL SPRIN | KY | 42642-972? |
| BILLY F. ROWLAND and WANDA L. ROWLAND | 412 Grace Hills Dr | Blountville | TN | 37617 |
| BILLY G. HARPER and MARTHA A. HARPER | 3159 Mckibbon Rd | Culleoka | TN | 38451 |
| BILLY J. ELLIS and JEANNIE R. ELLIS | 2949 SWEETHOME RD | CHAPMANSBORO | TN | 37035-543? |
| BILLY J. HORNBERGER and PATSY ANN HORNBERGER | 7509 ELM SPRINGS RD | ORLINDA | TN | 37141-220? |
| BILLY JOE LONG and DONNA LONG | 3211 HEATHER GLEN DR | MARYVILLE | TN | 37801 |
| BILLY R. CARRINGER and SYLVIA J. CARRINGER and BILLY R. CARRINGER, III. | 218 Rockford CEDAR ST | ROCKFORD | TN | 37853 |
| BILLY R. DAGNAN, et ux VICKI ANN DAGNAN | 4178 BATTLE CREEK RD | S PITTSBURG | TN | 37380 |
| BILLY W. BALL and JACQUELIN BALL | P O BOX 1449 | LA FOLLETTE | TN | 37766 |
| BILLY W. GRAVES, et ux LINDA S. GRAVES | 8815 RUTHERFORD DR NW | CALABASH | NC | 28467 |
| BILLY W. TIPTON and MARILYN TIPTON | 537 KNOX RD | CHAPMANSBORO | TN | 37035-501? |
| BILLY W. WRIGHT and LOUISE WRIGHT | 271 High Ridge Ct # 15 | Maynardville | TN | 37807 |
| BILLY Z. GILLENWATER and PATRICIA A. GILLENWATER | 1314 BEAUTIFUL HOME ROAD | TOMPKINSVILLE | KY | 42167-870? |
| BIRDIE B. KNOWLES | 31 TUNNEL BLVD | CHATTANOOGA | TN | 37411-274? |
| BLOWERS WHOLESALE PRODUCTS, LLC | 131 NE 724TH ST | OLD TOWN | FL | 32680 |

| | | | | |
|---|---|---|---|---|
| BLOWERS WHOLESALE PRODUCTS, LLC | No address info | | | |
| BLUE CHIP PREMIER RENTALS, CABINS, & CONDOS LLC | 1220 N MARKET ST | WILMINGTON | DE | 19801 |
| BLUE CHIP PREMIER RENTALS, CABINS, & CONDOS LLC | No Address found | | | |
| BLUE RIDGE HOMES & HOMESITES, INC. | 529 Laurel Lane PO Box 428 | Blowing Rock | NC | 28605 |
| BLUE WATER VACATIONS LLC | PO BOX 231542 | LAS VEGAS | NV | 89105 |
| BOB G. DUKE | 3594 KINGS ROAD | CHATTANOOGA | TN | 37416 |
| BOB HISER and DONETTA HISER | 3210 SOUTH TROXLER CIR | FLAGSTAFF | AZ | 86005 |
| BOBBIE C. WOOD | PO BOX 2435 | CLEVELAND | GA | 30528 |
| BOBBIE C. WOODS | PO BOX 2435 | CLEVELAND | GA | 30528 |
| BOBBIE J. HARRISON and ROLAND H. HARRISON | 183 STAFFORD RD | CHATSWORTH | GA | 30705-576: |
| BOBBIE LOUISE STULTZ as Trustee of the BOBBIE L. STULTZ REVOCABLE TRUST dated June 15, 1995 | 834 Kay Cir # 30739 | Chattanooga | TN | 37421 |
| BOBBY B. TAYLOR | 2413 WEST MADISON ST | LOUISVILLE | KY | 40211 |
| BOBBY BROYLES and MARGARET D. BROYLES | 857 WASHINGTON COLLEGE RD | TELFORD | TN | 37690-292! |
| BOBBY E. SWANN and KATHY D. SWANN | 64 Beasley Hollow Ln⍰ | Carthage | TN | 37030 |
| BOBBY GENE PENDERGRASS and REBA E. PENDERGRASS | 979 NO POE VALLEY RD | GEORGETOWN | TN | 37336 |
| BOBBY H. RAY and CLAUDIA L. RAY | 23 CHRISTOPHER RIDGE NW | CARTERSVILLE | GA | 30121 |
| BOBBY HEADRICK | 117 COFFER LANE | ROCKWOOD | TN | 37854 |
| BOBBY J. BENEFIELD and BETTY J. BENEFIELD | 1840 22nd St NW Apt 4 | Cleveland | TN | 37311 |
| BOBBY J. FRITH and ANNIE ALSTON | 8910 MAY ST | DETROIT | MI | 48213-225! |
| BOBBY L. COMSTOCK and ELIZABETH A. COMSTOCK | 121 HACKETT HOLLOW LN | PLEASANT SHADE | TN | 37145-313! |
| BOBBY L. LOVETT, et ux LUEATRICE GREEN LOVETT | 1308 VALLEY TRL | WHITES CREEK | TN | 37189-919( |
| BOBBY M. PHARRIS and THELMA M. PHARRIS | 1875 POTTS CAMP RD | SMITHVILLE | TN | 37166 |

| | | | | |
|---|---|---|---|---|
| BOBBY R. BOLEY and DELORIS BOLEY | 2754 LOWE DR | TALBOTT | TN | 37877-895( |
| BOBBY R. LANGFORD and MARY JO LANGFORD | 3867 PRAIRIE PLAINS RD | HILLSBORO | TN | 37342-375; |
| BOBBY TERRY and HOPE TERRY | 1343 LEXINGTON SQ SW | VERO BEACH | FL | 32962 |
| BOBBY W. MAYFIELD and BETTY L. MAYFIELD | 3104 CLYDESDALE DR | CLARKSVILLE | TN | 37043 |
| BONNELIA M. KIMBLE and EDWARD L. KIMBLE | 945 S FM 1194 | LUFKIN | TX | 75904 |
| BONNIE J. WRIGHT | 208 DEWDROP LN | KNOXVILLE | TN | 37914-362∠ |
| BONNIE K. RAY and JANICE R. WHITE | 2512 BASKETTE WAY | CHATTANOOGA | TN | 37421 |
| BOWERS HOOD and JOYCE HOOD | 112 LAKEVIEW HILLS LN | CLINTON | TN | 37716-595( |
| BRAD A. WRIGHT and GREG P. WRIGHT | 980 NORTH FEDERAL HWY | BOCA RATON | FL | 33432 |
| BRADLEY G. YOUNG | 2709 J ST | SPRINGFIELD | OR | 97477 |
| BRADLEY LEE MOORE, JR. and SHERRY LYNNELL MOORE | PO BOX 1226 | BURNSIDE | KY | 42519 |
| BRANNON HALL | PO BOX 4578 | SEVIERVILLE | TN | 37864 |
| BRENDA DEADMAN | 106 MEADOWLAND | MANCHESTER | TN | 37355 |
| BRENDA E. SELF | 112 Woodridge Dr | Hendersonville | TN | 37075 |
| BRENDA J. PHILPOTT | 728 Frawley Rd Apt 906⬚ | Chattanooga | TN | 37412 |
| BRENDA JOE ADAMS | 11 4TH ST | VAUGHN | MT | 59487-048⬚ |
| BRENDA JOE ADAMS | PO Box 489 | Vaughn | MT | 59487 |
| BRENDA PETERS | PO Box 342 | Annville | KY | 40402 |
| BRENDA S. DEMERCHANT | 510 DELOS DR | TOMS RIVER | NJ | 08753-342; |
| BRENDA W. COLLINS and LARRY E. COLLINS | 7741 CAMBERLEY DR | POWELL | TN | 37849-421∠ |
| BRENNON CARTAGE CO., INC. and GARY D. PALK / ROBERTA PALK | 1120 Buffalo Valley Rd | Cookeville | TN | 38501 |
| BRET ALAN ZABRINSKY and PAULA RENE ZABRANSKY | PO BOX 470 | WILSONVILLE | AL | 35186 |
| BRETT GREEN | 516 N VINE ST | WINCHESTER | TN | 37398 |
| BRIAN BUSH and DIANE BUSH | PO BOX 781 | ATTALLA | AL | 35954-078; |
| BRIAN BUSH and DIANE BUSH | 622 Taft Ave | Attalla | AL | 35954 |
| BRIAN CAVER and STEPHANIE CAVER | 718 IBERVILLE | LAPLACE | LA | 70068 |
| BRIAN ELLIOTT HOGUE | 323 Shaw Rd⬚ | Priest River | ID | 83856 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| BRIAN H. KARR | 1608 PANORAMA DR | VESTAVIA HILLS | AL | 35216-370∢ |
| BRIAN KERN and LISA KERN | 10658 HEADLEY COVE | CORDOVA | TN | 38016 |
| BRIAN L. MURPHY | 2449 OLD WOMANS RUN | SUTTON | WV | 26601-326! |
| BRIAN LANE HOGSETT and JACQUELINE ANN HOGSETT | 9705 SLATER LANE | OVERLAND PARK | KS | 66212 |
| BRIAN MCNEEL | 6808 ALAFIA DRIVE | RIVERVIEW | FL | 33569-456. |
| BRIAN MEADS | 2327 N VERDE DR | ARLINGTON HEIGI | IL | 60004 |
| BRIAN PEARSON | 5476 EAST CONTRERAS PIKE | BATH | IN | 47010 |
| BRIAN VANLANDINGHAM and LAURA VANLANDINGHAM | 10422 ANDERSON RD | GRANGER | IN | 46530-943∢ |
| BRITTANY AUSBROOKS | 1826 FLEET RD | ADOLPHUS | KY | 42120 |
| BRUCE E. HARNESS and KATHLEEN HARNESS and EVELYN P. FOSTER | 2203 ANNADELL RD | PIONEER | TN | 37847-253! |
| BRUCE HEATON and TAWANA HEATON | 259 BEECHMONT AVE | OSGOOD | IN | 47037 |
| BRYAN A. HUMPHREY and LORI J. HUMPHREY | 6580 PLEASANT CHAPEL ROAD | HEATH | OH | 43056 |
| BRYAN D. and BONITA F. MOODY | 7622 SELCER ROAD | HIXSON | TN | 37343-194! |
| BUDDY G. LAYFIELD and ELIZABETH T. LAYFIELD and MICHAEL GLEN LAYFIELD and BARBARA ANN DASILVA | 3379 MILL VISTA RD | HIGHLANDS RANC | CO | 80129 |
| BUFORD LEE and LINDA F. HURST | 592 BARKMOOR DR | LENOIR CITY | TN | 37771 |
| BUFORD R. PILKINTON and VIRGINIA B. PILKINTON | RIVER DR BOX 340 | MT JULIET | TN | 37122 |
| BURRELL L. MOORE and (CAROL) CHERI H. MOORE | 265 Goshen Ln | Ringgold | GA | 30736 |
| BUSINESS VACATION CONCEPTS, INC. % PRIVATE TRUST CORPORATION, LTD | 1146 E Highland Dr | Lakeland | FL | 33813 |
| C. B. NEUBERT and MAXINE M. NEUBERT | 373 WHEELER DR | LENOIR CITY | TN | 37772-685! |
| C. BRET SHAW | 511 ALLANDALE AVE | WESTFIELD | IN | 46074 |
| C. D. BOWMAN and MICHAEL W. BOWMAN | 210 BLUFF RD | SOUTH PITTSBU | TN | 37380-725! |
| C. L. HARMON and SHIRLY M. HARMON | 733 N SPRINGVIEW RD | MARYVILLE | TN | 37801-913. |
| C. M. PROBUS and ALLENE PROBUS | CMR 402 BOX 1231 | APO | AE | 09180-001. |

| | | | | |
|---|---|---|---|---|
| C. M. PROBUS and ALLENE PROBUS | 4840 Brownsboro Ctr | Louisville | KY | 40207 |
| C. M. WOLCOTT and THERESA FAYLENE WOLCOTT | 118 OLD ROCKWOOD HWY | HARRIMAN | TN | 37748-793 |
| C. P. SNELGROVE and LOUISE Y. SNELGROVE | 1673 GREENE RIDGE DR | NAPERVILLE | IL | 60565 |
| C. RICHARD COOK and PATRICIA L. COOK | 716 TENNESSEE ST | SPRING CITY | TN | 37381-541 |
| CALEB EVERETT STEINBACHER | 151 W RIVER ST | WILKES BARRE TO | PA | 18702 |
| CALLIE S. JORDAN and COLUMBUS JORDAN | 103 MISTY CREEK CIR | MERIDIANVILLE | AL | 35759 |
| CALVIN L. KEITH and BRENDA J. KEITH | 1445 WEED SPARKSVILLE RD | COLUMBIA | KY | 42728-810 |
| CAMERON MANN and BUFFIE MANN | 4319 BIG ORANGE DR | COOKEVILLE | TN | 38501-564 |
| CAREY W. BAYLESS and VIRGINIA L. BAYLESS | 1317 Wood Mill Dr | SPRINGFIELD | IL | 62704 |
| CARL A. HEDBERG and MISCHELLE S. HEDBERG | 9950 Town Park Dr Apt 605 | Houston | TX | 77036 |
| CARL B. KELL and ALICE S. KELL | 100 ANCHOR DR | HENDERSONVILL | TN | 37075-341 |
| CARL D. SMITH, JR. and MARY CATHY SMITH | 1279 PHILLIPS DR | COOKEVILLE | TN | 38501-575 |
| CARL E. MARSHALL and CINDY L. MARSHALL | 410 SOUTH WALNUT AVE | FREEPORT | IL | 61032 |
| CARL J. MARCONI and JUDY A. MARCONI and JOSEPH MARCONI and DEANA MARCONI | 4937 LOLETA AVE | EAGLE ROCK | CA | 90041 |
| CARL L. KESSEL, SR. and LUGENE W. KESSEL | PO Box 25045 | Chattanooga | TN | 37422 |
| CARL L. WILSON and FRANKIE J. WILSON | 227 Nicholson Ave | Knoxville | TN | 37920 |
| CARL R. MARTIN and DORIS B. MARTIN | 1403 EXETER CT | FRANKLIN | KY | 42134-831 |
| CARL R. SHARPE and WANDA G. SHARPE | 5810 CARL PLACE | NASHVILLE | TN | 37209-194 |
| CARL R. ULMER and SHEILA J. ULMER | 813 BAYTREE CIR | SAINT MARYS | GA | 31558-871 |
| CARL S. DAVIS and KATHY L. DAVIS | 175 C Ray Ward St | Doyle | TN | 38559 |
| CARLISSA MARIE HYMA | 1111 BROWNWOOD AVE NW | GRAND RAPIDS | MI | 49504 |

| | | | | |
|---|---|---|---|---|
| CARLOS COOK and MARY E. COOK | 6628 N BASELINE RD | OSGOOD | IN | 47037 |
| CARLOS R. BELCHER and PATRICIA D. BELCHER | 3238 HINKLE DR | NASHVILLE | TN | 37218-310? |
| CARLTON E. GRIFFITH | 1619 LISA LYNN DR | HIXSON | TN | 37343 |
| CARLTON L. RAY and ANITA D. RAY | 115 WHITNEY RAYE CIR | WALLAND | TN | 37886-206? |
| CARMEN H. ELLERBE | 6416 TRAILHEAD CIR | KNOXVILLE | TN | 37920 |
| CAROL J. HORNSBY | 4001 ESTERMARIE DR | CINCINNATI | OH | 45236-172? |
| CAROL JACKSON | 251 Waterwalk Pl Apt 410 | Chattanooga | TN | 37406 |
| CAROL L. CARLSON and BRENNEN A. CARLSON and DANIEL B. CRUZ | 1715 SWEET GUM CIRCLE | TUSCALOOSA | AL | 35405 |
| CAROL MAY and BARBARA MAY BALSTER and DAVID BALSTER and BRIAN BALSTER and KEVIN BALSTER | 135 PARK BOULEVARD | MONTICELLO | IA | 52310 |
| CAROL S. CROSS | 2083 S US ROUTE 42 | LEBANON | OH | 45036 |
| CAROLE M. ENLOW, a widow and JOHN R. ENLOW and JAMES R. ENLOW and JEFFREY R. ENLOW | 2037 NORTH 20TH ST | SPRINGFIELD | IL | 62702 |
| CAROLYN A. WININGER and GARY W. WININGER | 7245 SOUTH ZIKES RD | BLOOMINGTON | IN | 47401 |
| CAROLYN HEUSTESS | 5305 DAYTON BLVD | CHATTANOOGA | TN | 37415 |
| CAROLYN R. EDWARDS and MELINDA S. EDWARDS | PO Box 1083 | Jacksboro | TN | 37757 |
| CAROLYN TURNER | 203 REDMAN DR | FRANKFORT | KY | 40601-867? |
| CAROLYN Y. GIBBON | 1775 HIGHLAND AVE NW | CLEVELAND | TN | 37311-436? |
| CARSON E. COLLINS and THELMA S. COLLINS | 635 STATE HWY 58 SOUTH | GEORGETOWN | TN | 37336 |
| CASSANDRA ANN OSBORNE | 152 HIGH POINT | OAK RIDGE | TN | 37830 |
| CASSANDRA D. MALONE | 321 AUGUSTA AVE SE | ATLANTA | GA | 30315 |
| CATHERINE LOU SAYLOR | 1730 TODD DR | JOHNSON CITY | TN | 37604 |
| CATHY LYNNE GANN | 2432 HORSESHOE DR | LAKE SITE | TN | 37379 |
| CATHY T. SANFORD ELKINS | 7214 HICKORY HILL LN SE | HUNTSVILLE | AL | 35802 |
| CECIL B. WEDDINGTON and EDITH G. WEDDINGTON | 208 W Due West Ave Apt 302 | Madison | TN | 37115 |
| CECIL DODSON and EDITH M. DODSON | 223 S SPRING ST | SPARTA | TN | 38583-180? |
| CECIL E. JONES, JR. and MARY JEWELL JONES | 118 Adair Dr | Knoxville | TN | 37918 |

| | | | | |
|---|---|---|---|---|
| CECIL JOHNSON and PAULINE JOHNSON | 145 EDWARDS RD | CRAB ORCHARD | KY | 40419-9610 |
| CECIL WISE and PATRICIA A. WISE | 548 CARSON SPRINGS RD | NEWPORT | TN | 37821-7748 |
| CHAD L. DUCKWORTH and BRENDA A. DUCKWORTH | 8517 HAPPY HOLLOW RD | LENOIR CITY | TN | 37771-7731 |
| CHAD ROBINSON and MARCHEL ROBINSON | 8736 GREEN GAP RD | OOLTEWAH | TN | 37363 |
| CHARLES A. CLAYTON and SUSAN CLAYTON | 3060 HWY 86 EAST | DE VALLS BLUFF | AR | 72041 |
| CHARLES A. COX and ELAINE G. COX | 380 SHORTRIDGE AVE | ROCHESTER HIL | MI | 48307-5137 |
| CHARLES A. SHIVE, JR. and PAMELA C. SHIVE | 455 BOXWOOD DR | VENICE | FL | 34285-5641 |
| CHARLES and HARRIETTE HARTSELL | 1722 HARRIS RD | KNOXVILLE | TN | 37924 |
| CHARLES B. ADAMS and LAWANNA S. ADAMS | 1058 BEECHBURG RD | FLEMINGSBURG | KY | 41041-9701 |
| CHARLES B. ADKINS | PO Box 249 | Decatur | TN | 37322 |
| CHARLES BANYARD | 4209 LAKELAND DR | FLOWOOD | MS | 39232 |
| CHARLES D. ATWELL and BETTY J. ATWELL | 213 CLIFTON RD | KNOXVILLE | TN | 37921-5412 |
| CHARLES D. MCDANIELS | 712 TWIN OAK DR | MURFREESBORO | TN | 37129 |
| CHARLES D. MCDANIELS | 205 Chesnut Ridge Dr⍰ | Oakland | TN | 38060 |
| CHARLES D. POOR and BILLIE D. POOR | 6812 SW 128TH ST | OKLAHOMA CITY | OK | 73173 |
| CHARLES D. SMITH and LINDA L. SMITH d/b/a CHARLIE'S SUB SHOP | No address info | | | |
| CHARLES DENNIS MCCOY | 950 SPRING PARK RD | KNOXVILLE | TN | 37914 |
| CHARLES E. ALLEN and ELIZABETH A. ALLEN | 165 ANDERSON PERKINS RD | EDMONTON | KY | 42129 |
| CHARLES E. and JENNETTE M. ROBERTS | 299 COOL BREEZE BLVD | CROSSVILLE | TN | 38572 |
| CHARLES E. CATALDO and JO ANN J. CATALDO | 4726 PANORAMA DR SE | HUNTSVILLE | AL | 35801-1215 |
| CHARLES E. CATALDO and JO ANN J. CATALDO | 4726 Panorama Dr SE⍰ | Huntsville | AL | 35801 |
| CHARLES E. DEMPSEY, JR. and DEBRA K. DEMPSEY | PO BOX 448 | HARRISON | TN | 37341-0448 |
| CHARLES E. GRAY and ELIZABETH W. GRAY | 1661 LAKEVIEW DR | LAURENS | SC | 29360 |
| CHARLES E. MCMATH and JANICE A. MCMATH | 609 HARGRAVES AVE | CHATTANOOGA | TN | 37411-3006 |

| | | | | |
|---|---|---|---|---|
| CHARLES E. MERRICK, III. | 103 SPRING LAKE DR | FAIRFIELD GLADE | TN | 38558 |
| CHARLES E. SEARS and NANCY J. SEARS | 3427 W Highway 80 | Somerset | KY | 42503 |
| CHARLES E. WEAVER and MARYWILL WEAVER | 175 RECTOR CREEK RD | SPRING CITY | TN | 37381 |
| CHARLES E. WORTHINGTON and ROBBIE D. WORTHINGTON | 14022 Cinnamon Trl | Soddy Daisy | TN | 37379 |
| CHARLES F. BAKER, JR. and AMY L. BAKER | 1500 MISTY RIDGE DR | LENOIR CITY | TN | 37772-525 |
| CHARLES FERBRACHE and DENISE FERBRACHE | PO Box 644 | Eunice | NM | 88231 |
| CHARLES G. "DAVE" DAVIDSON | 200 NORTH JACKSON ST | ATHENS | TN | 37303 |
| CHARLES H. GAINES and LUCILE W. GAINES | 1018 PROVIDENCE PASS | MADISON | TN | 37115-414 |
| CHARLES H. HENDRIX and GENEVA B. HENDRIX | 2449 WILDLIFE LAKE RD | SUMMERVILLE | GA | 30747-530 |
| CHARLES H. SMITH | 405 WESLEY AVENUE | SAVOY | IL | 61874 |
| CHARLES H. WHITE and ADDIE E. WHITE | 361 LONGFIELD RD | LAKE CITY | TN | 37769-281 |
| CHARLES HOUSTON | 269 Heritage Dr | Bristol | VA | 24201 |
| CHARLES I. BOHMAN and SALLY B. BOHMAN | 5208 PORTSMOUTH ROAD | FAIRFAX | VA | 22032 |
| CHARLES I. DAVIS and JILL A. DAVIS | 4926 JEWELL LANE | PADUCAH | KY | 42001 |
| CHARLES J. and PATRICIA L. KIMMEL | 2791 S OLD STATE RD 3 | LAOTTO | IN | 46763 |
| CHARLES J. JONES and MARTHA R. JONES | PO BOX 19 | BENTON | TN | 37307-001 |
| CHARLES L. COTTEN and RUBY M. COTTEN | 134 LAKE TERRACE DR | HENDERSONVILL | TN | 37075-452 |
| CHARLES L. GARLAND and SHERYL E. GARLAND and HEATHER PHIPPS | 319 EDGEFIELD RD | PINEY FLATS | TN | 37686 |
| CHARLES MARTIN | 12023 BURCHARD ROAD | SODDY DAISY | TN | 37379 |
| CHARLES N. and NORMA JO HANEY | 2704 Highland Dr NE | Cleveland | TN | 37312 |
| CHARLES N. HANEY and NORMA JO HANEY, as Conservators of JON CHRISTOPHER HANEY | 2704 Highland Dr NE | Cleveland | TN | 37312 |
| CHARLES PAINTER and AMANDA PAINTER | 2846 Catoosa Parkway | Tunnel Hill | GA | 30755 |

| | | | | |
|---|---|---|---|---|
| CHARLES R. DAVIS | 3684 Valley View Rd | Sevierville | TN | 37862 |
| CHARLES R. FOX, III. | 7212 AUTUMN VIEW LANE | POWELL | TN | 37849 |
| CHARLES R. GENTRY and ELSIE M. GENTRY | 333 CANAL ST | ATHENS | TN | 37303-480( |
| CHARLES R. HUNT and EVELYN J. HUNT | 163 Brooke Castle Dr # 10 | Hermitage | TN | 37076 |
| CHARLES R. JOHNSON, SR. and PATRICIA A. JOHNSON | 7901 WILLIAMS FERRY RD | LENOIR CITY | TN | 37771-731 |
| CHARLES S. DOSS and DORIS A. DOSS | 3198 POPLAR GROVE RD | COOKEVILLE | TN | 38506-746: |
| CHARLES W. BARRY and KAREN BARRY | 214 OLD BLACKSFERRY LN | CLINTON | TN | 37716-704 |
| CHARLES W. GATLIN and WILLIE R. GATLIN | 17 W Prospect Rd | Fayetteville | TN | 37334 |
| CHARLES W. RENNER and ANNIE MAE RENNER | 238 Clemon Rd | Whitesburg | TN | 37891 |
| CHARLES W. THOMPSON and ALICE MARIE THOMPSON | 312 Ferry St | Brookport | IL | 62910 |
| CHARLES W. YOUNG, JR. | 1535 KNOX STREET | CINCINNATI | OH | 45214 |
| CHARLES YARBROUGH | RT 1 BOX 87 | Southside | TN | 37171 |
| CHARLES YARBROUGH and JOYCE D. YARBROUGH | RT 1 BOX 87 | Southside | TN | 37171 |
| CHARLIE CAMPBELL and MELISSA CAMPBELL | 417 FLEETWOOD DR | ROSSVILLE | GA | 30741-252: |
| CHARLOTTE A. MCCOLLOUGH | 3120 HARRIS ROAD | KNOXVILLE | TN | 37924 |
| CHAUNCEY S. YANO Trustee U/A/D Apr 06 1999 of the YANO REVOCABLE LIVING TRUST AGREEMENT | 492 OLD BARN TRACE RD | KINGSTON SPGS | TN | 37082-905: |
| CHERRY LYNN CODY and JAMES H. CODY, JR. | 3950 SAN FRANCISCO DR | MORRISTOWN | TN | 37813 |
| CHERYL E. BROWN and MARSHALL E. BROWN and RICHARD C. BROWN | 6817 COLLINSWOOD DR | NASHVILLE | TX | 37221-395: |
| CHERYL HENDERSON | 5704 FRONTIER TRAIL | KNOXVILLE | TN | 37920 |
| CHERYL KENNEDY HENDERSON | 5704 FRONTIER TRAIL | KNOXVILLE | TN | 37920 |
| CHESTER M. VAUGHN and DEBBIE VAUGHN | RR 8 BOX 87C | LIBERTY | KY | 42539 |
| CHIEN-PIN CHEN and CHIU-FANG CHEN | 10180 KENNESAW DR SE | HUNTSVILLE | AL | 35803 |
| CHRIS and KRISTI COMBS | 2449 County Road 671 | Henagar | AL | 35978 |

| | | | | |
|---|---|---|---|---|
| CHRIS JOHNSON and LESA JOHNSON | 4144 BIRDSEYE VIEW | OOLTEWAH | TN | 37363 |
| CHRIS WALKER and SHIRLEY WALKER | 1725 WANDERING RD | KNOXVILLE | TN | 37912 |
| CHRISTIAN BRYANT and LINDSAY BRYANT | 266 Richards Cir | Delaware | OH | 43015 |
| CHRISTINA HUMMEL and BEAU HUMMEL and KIMBERLY OSWALD and ALEXANDRA ROCKEFELLER | 6346 TIERRA VISTA CIRCLE | LAKELAND | FL | 33813 |
| CHRISTINA MICHELLE HOLLAND and JASON LLOYD HOLLAND | 1610 BRENTWOOD DRIVE | ATHENS | TN | 37373 |
| CHRISTINA R. CHILDRESS | 5806 STONELEIGH RD | KNOXVILLE | TN | 37912 |
| CHRISTOPHE R. DEL POTTER and LINDA S. POTTER | 36 SPRING BROOKE DR | RINGGOLD | GA | 30736 |
| CHRISTOPHE R. DEL POTTER and LINDA S. POTTER | 221 Dove Hollow Dr | Meridianville | AL | 35759 |
| CHRISTOPHER and ERICA MURRAY | 1627 THORNHILL CIRCLE | OVIEDO | FL | 32765 |
| CHRISTOPHER B. MURRAH and TANYA R. MURRAH | 109 WILLS CT | BEREA | KY | 40403-830! |
| CHRISTOPHER BERNING and TAMMY BERNING | 953 PAXTON GUINEA RD | LOVELAND | OH | 45140 |
| CHRISTOPHER J. KRUFT | 6019 HOPE HILL RD | BROOKESVILLE | FL | 34601 |
| CHRISTOPHER J. MARTIN | 8371 NW 24TH CT | SUNRISE | FL | 33322 |
| CHRISTOPHER LUTTRELL and STEPHI LUTTRELL | 1637 BINGHAM DR | KNOXVILLE | TN | 37922 |
| CHRISTOPHER LYNN CAMP and RAINA SPANGLER CAMP | 4621 GREEN SHANTY RD | OOLTEWAH | TN | 37363 |
| CHRISTOPHER PLUMLEE and DEBORAH PLUMLEE | 4141 JESSICA DR | SOUTHAVEN | MS | 38672 |
| CHRISTOPHER SWALES and SUSAN SWALES | 132 LEE DR | SHARPSVILLE | IN | 46068 |
| CHRISTOPHER T. REYMANN and KIMBERLY E. REYMANN | 244 24TH AVE | SEASIDE PARK | NJ | 8752 |
| CIDRO FARO | No Address found | | | |
| CINDY H. SAVAGE | PO 1899 | DAWSONVILLE | GA | 30534 |
| CINDY LUTZ | 106 S FIELDS CIRCLE | CHAPEL HILL | NC | 27516 |
| CLARENCE E. HUSKEY and TRULA A. HUSKEY | 1528 Wonder Ln | New Market | TN | 37820 |
| CLARENCE M. FERGUSON, JR. and CYNTHIA D. FERGUSON | 212 S SYCAMORE LN | CROSSVILLE | TN | 38572-7214 |

| | | | | |
|---|---|---|---|---|
| CLARENCE M. WARD and MARGIE S. WARD | 2714 RIO GRANDE RD | CHATTANOOGA | TN | 37421-501 |
| CLARENCE O. WEBB and MARY G. WEBB | 703 COUNTY ROAD 446 | DUTTON | AL | 35744-841 |
| CLARENCE R. WALLACE and MARIE J. WALLACE | 166 SHASTA AVE | DAYTON | TN | 37321 |
| CLARK W. and DOROTHY M. BRILL | 7317 OAK STREET | SYKESVILLE | MD | 21784 |
| CLAUDE A. PEIFER and GEORGIA L. PEIFER | 128 EDGEMERE DRIVE | FAIRFIELD BAY | AR | 72088 |
| CLAUDE BRADLEY one half (1/2) undivided interest and JANICE M. BRADLEY one half (1/2) undivided interest | 885 CONRAD TEMPLE RD | QUEBEC | TN | 38579 |
| CLAUDE H. CLIMER, SR. and DOLORES KILE CLIMER | 1324 WOODMORE DR NW | CLEVELAND | TN | 37311 |
| CLAUDE J. HENDRICKSON and DEBORAH L. HENDRICKSON | 28 PINEWAY | CROSSVILLE | TN | 38555 |
| CLAUDE J. MAXWELL and LOIS M. MAXWELL | 5140 MINE LICK CREEK RD | COOKEVILLE | TN | 38506-656 |
| CLAUDE J. MAXWELL and LOIS M. MAXWELL | 5140 Academy Rd | Cookeville | TN | 38506 |
| CLAUDE M. RABY, et ux BETTY J. RABY | 108 NORMAN LN | CHATTANOOGA | TN | 37405-182 |
| CLAUDE V. WILLIAMS and BARBARA J. WILLIAMS | 5218 LAKESHORE DR | BEAN STATION | TN | 37708-974 |
| CLAUDE W. MASSEY and BARBARA K. MASSEY | 162 BOXANKLE ROAD | FORSYTHE | GA | 31029 |
| CLAYTON R. CHURCH and EUGENIA S. CHURCH, Trustee of the CHURCH FAMILY REVOCABLE TRUST dated January 12, 1996 | 6334 Coulson Ct | Lansing | MI | 48911 |
| CLEAVEN SPARKS and LORA LEE SPARKS | 294 LAKE POINT DR | MATHEWS | AL | 36052-350 |
| CLELL BRACKINS and IMO GENE BRACKINS | 2706 KENTWOOD DR | KODAK | TN | 37764 |
| CLETUS E. CHILDRES and MILDRED CHILDRES | PO BOX 34 | LOUISVILLE | KY | 3.78E+08 |
| CLIFFORD D. GUFFEY and PAMELA C. GUFFEY | 3242 HAYWOOD AVE | CHATTANOOGA | TN | 37415-530 |
| CLIFFORD TODD and JILL TODD | 111 CAROL CREEK LANE | CLINTON | TN | 37716 |

| | | | | |
|---|---|---|---|---|
| CLINT KUHL | 302 S 7th St | Ozark | MO | 65721 |
| CLINT V. KUHL | 302 S 7th St | Ozark | MO | 65721 |
| CLUB SELECT RESORTS | 10923 W ST HWY 176 | WALNUT SHADE | MO | 65771 |
| CLUB SELECT RESORTS | 10923 State Hwy 176 | Walnut Shade | MO | 65771 |
| CLYDE E. GIDEON and SUSAN C. GIDEON | 7334 Old Washington Hwy | Dayton | TN | 37321 |
| CLYDE E. MORRISON and V. RUTH MORRISON | 247 COUNTY RD 147 | RICEVILLE | TN | 37370 |
| CLYDE H. CARTER and JOHNNIE S. CARTER | 519 W Hawthorne St Apt B9 | Dalton | GA | 30720 |
| CLYDE L. TAYLOR and FRANCES V. TAYLOR | 70 ROSS LN | RINGGOLD | GA | 30736-7013 |
| CLYDE M. SEARCY and MELANIE F. SEARCY | 1073 RIDGECREST DR | KINGSTON SPRIN( | TN | 37082 |
| CLYDE R. HIGHFILL and JEAN HIGHFILL | 511 Jones St A3 | Old Hickory | TN | 37138 |
| CLYDE W. COMBS and DORIS W. COMBS and MICHAEL HUSKEY and ANGIE JOHNSON and TIM HUSKEY and CHRISTY PERRY | 642 GODSEY LANE | CHATTANOOGA | TN | 37415 |
| CLYDE WALKER and JANICE C. WALKER | 450 UNION ACADEMY RD | LIVINGSTON | TN | 38570-595! |
| COLLINS and LISA MAXWELL | 113 County Road 445 | Athens | TN | 37303 |
| COLLINS INSURANCE and R. M. COLLINS and BETTY J. COLLINS | Rt. 1 Box 1282 | Turtletown | TN | 37391 |
| CONNIE J. MURRAY and BRENDA S. EVANS | PO BOX 383 | LA FOLLETTE | TN | 37766-038 |
| CONNIE R. SMAY and JAMES R. SMAY | 152 ORBEN DRIVE | LANDING | NJ | 7850 |
| CONRAD G. NEUMANN, JR. and MICHELLE S. NEUMANN | 15032 RICE CIRCLE | HUNTINGTON BE/ | CA | 92647 |
| CORINNE T. JOHNSON | 1224 SPRINGDALE DR | COOKEVILLE | TN | 38501-591 |
| CORINNE T. JOHNSON and DEWEY D. THURMAN | 965 MELROSE DR | COOKEVILE | TN | 38501 |
| CORY BIXLER | 9003 Luzita Ln | San Antonio | TX | 78230 |
| COSTELLO GROGAN, et ux BARBARA G. GROGAN | 167 SAXONY WAY | GALLATIN | TN | 37066 |
| COY E. MITCHELL | 861 BELMONT RD | MANCHESTER | TN | 37355 |
| COY MOFIELD and BETTY SUE MOFIELD | 7650 HIGHWAY 1676 | SCIENCE HILL | KY | 42553-895 |
| CRAIG ARTHUR PATINSKY | 406 E CHET ATKINS CT | NIXA | MO | 65714 |
| CROWN RESORT CO. LLC | Corporation Tust Center 1209 Orai | Wilmington | DE | 19801 |

| | | | | |
|---|---|---|---|---|
| CROWN RESORTS DEVELOPMENT LLC | 838 WALKER ROAD SUITE 21-2 | DOVER | DE | 19904 |
| CROWN RESORTS, LTD | PO Box 1680 | Ocean Springs | MS | 39566 |
| CROWNE RESORTS LTD | PO Box 1680 | Ocean Springs | MS | 39566 |
| CRYSTAL MICHELLE BELL | 8494COUNTY ROAD 58 | PISGAH | AL | 35765 |
| CULLEN FAMILY VACATIONS, LLC | c/o Doug Porter 4821 Lankershim | North Hollywood | CA | 91601 |
| CUMMINGS FAMILY TRUST, LLC | c/o Doug Porter 4821 Lankershim Blvd Ste F-312 | North Hollywood | CA | 91601 |
| CURTIS L. MYERS and NEVA MYERS | 1203 E 1st Ave | Lenoir City | TN | 37772 |
| CURTIS L. PINEGAR and DBA PINEGAR CONSTRUCTION CO. | 6763 Hickory Creek Rd | Chattanooga | TN | 37421 |
| CURTIS L. SHERRILL and JESSIE ARLENE SHERRILL | 627 Haley St | Athens | TN | 37303 |
| CURTIS L. SHERRILL and JESSIE ARLENE SHERRILL, Trustees of THE SHERRILL FAMILY TRUST, dated March 9, 2006 | C/O DC CAPITAL 700 12TH ST NW | WASHINGTON | DC | 20005 |
| CURTIS LUTHER and SHANNON LUTHER | 3335 CUMBERLAND RD | BERKLEY | MI | 48072 |
| CURTIS T. WHEELER, et ux MITZIE J. WHEELER | 1965 S WALKER RD | PLEASANT VIEW | TN | 37146-902( |
| CURTIS W. LEWIS | 621 DELAY WAY | STOCKBRIDGE | GA | 30281-645( |
| CYNDE PERRY | POB 1007 | Pikeville | TN | 37367 |
| CYNTHIA M. COOGAN | 221 GARREN RD | MADISONVILLE | TN | 37354 |
| CYNTHIA M. MOORE | 4200 MCMAHAN HOLLOW RD | PLEASANTVIEW | TN | 37146 |
| CYNTHIA PRYER | 325 DU COTEAU | ROSEMERE | QC | J7A 2P6 |
| CYNTHIA RASCH VARNER and PAUL EUGENE VARNER | 280 PLANTATION SPRINGS DRIVE | FLORENCE | AL | 35630 |
| CYNTHIA W. CLARK | 1205 BELMEADE AVE TRUSTE | CHATTANOOGA | TN | 37411 |
| D. LOUCETTA RATHGENS | 20978 Country Barn Dr | Estero | FL | 33928 |
| DALE A. KENDRICK and REGINA G. KENDRICK | 446 KINGWOOD ST | KINGSTON | TN | 37763-261( |
| DALE E. MILLER and ANNA LUE MILLER as Trustees of THE MILLER FAMILY TRUST, a revocable living trust | 2552 Old Alabama Rd SW | Mc Donald | TN | 37353 |
| DALLAS E. BURNETTE and KRISTI L. BURNETTE | 7704 TINAMAIRA DR | CORRYTON | TN | 37721 |

| | | | | |
|---|---|---|---|---|
| DALLAS H. SINGLETON and LORETTA SINGLETON | 388 W Highway 1376 | East Bernstadt | KY | 40729 |
| DAMIAN P. NEUMANN, et ux LOREDA M. NEUMANN | 1814 CROSS HILL DR | THE VILLAGES | FL | 32163-215? |
| DAN BERNING and MARYKAY BERNING | 937 FINNEY TRAIL | CINCINNATI | OH | 45224 |
| DAN THORNER and ROBEN THORNER | 275 CASSANDRA BLVD | SARINA | ON | N7S 0A3 |
| DANA JILL WALL | 6386 CENTRAL PIKE | MOUNT JULIET | TN | 37122-354? |
| DANA SORRELL and JAMES CLAYTON SORRELL | 416 RACHEL WAY | LANCASTER | KY | 40444-894( |
| DANG MINH NGUYEN | 06 HANTHUYEN Q THU DUC HO C | VIETNAM 8408 | | |
| DANG MINH NGUYEN | 06 HANTHUYEN Q THU DUC HO C | 8408 | | |
| DANIEL BOOKER and HOLLY BOOKER | 1122 HUFFINE RD | JOHNSON CITY | TN | 37604 |
| DANIEL FRUHLING and JEANETTE FRUHLING | 34 SPRING RIDGE RD NW | KINGSTON | GA | 30145 |
| DANIEL K. WEISS and KATHLEEN WEISS | 89 WALKER HILL RD | AVELLA | PA | 15312 |
| DANIEL KININMONTH | 7737 FOUR LEAF DR | GREENVILLE | IN | 47124-953< |
| DANIEL L. YOKLEY and KIMBERLY M. YOKLEY | 1475 ROARKE RD | FRANKLIN | KY | 42134-718( |
| DANIEL S. WITMER and JACQUELIN M. WITMER and DANIELE M. WITMER and SETH W. WITMER | 5885 COUNTY ROAD 65 | ROANOKE | AL | 36274-470? |
| DANIEL SIMONE and SAMANTHA SIMONE | 9 MAINSAIL SQUARE | HOWELL | NJ | 7728 |
| DANIEL SMITH and JUDITH SMITH | 104 HUNTER ROAD | BUTLER | PA | 16001 |
| DANIEL STEVENS | PO BOX 1389 | LONDON | KY | 40743 |
| DANIEL W. GRIDER and DEBRA L. GRIDER | 1163 SKY TOP LANE | POWELL | TN | 37849 |
| DANIEL W. KOPP and JANE A. KOPP and VIRGINIA M. KOPP | 1788 FORD RD | DELAWARE | OH | 43015 |
| DANNIE T. FELTS and SHARON A. FELTS | 44 Robert E Cox Rd | Corbin | KY | 40701 |
| DANNY EDWARDS and JANET EDWARDS | 320 SULLIVAN DRIVE | SAVANNAH | GA | 31406 |
| DANNY J. ERVIN and CHRISTIE G. ERVIN | 15101 MARTEL RD | LENOIR CITY | TN | 37772-437? |
| DANNY K. DAVIS and MARSHA H. DAVIS | 144 KIRK RD NW | WHITE | GA | 30184-220< |

| | | | | |
|---|---|---|---|---|
| DANNY L. HENSON and SUSAN H. HENSON | 113 MORGAN LANE | SENECA | SC | 29678 |
| DANNY L. LANGFORD | 2461 Briner Ave⬚ | Akron | OH | 44305 |
| DANNY O. WILLIAMS and SHERYL B. WILLIAMS | 9265 NC 39 HWY | ZEBULON | NC | 27597-275: |
| DANNY R. and SHIRLEY L. CRISP | 11590 W 200 S | PARKER CITY | IN | 47368 |
| DANNY R. CRAZE, II. | 210 OLLIS RD | OLIVER SPRINGS | TN | 37840 |
| DANNY R. NEVITT and JUDITH S. NEVITT and LISA A. WOFFORD | 1135 LYNCH  CIRLCE NW | CLEVELAND | TN | 37312 |
| DANNY SALLEE and GARLAND CALDWELL | 8473 Calvary Rd | Campbellsville | KY | 42718 |
| DAPA PROPERTY MANAGEMENT, LLC | 8504 FIRESTONE BLVD | DOWNEY | CA | 90241 |
| DARLENE BUTLER | 3216 MOOREWOOD DR | NASHVILLE | TN | 37207-241⬚ |
| DARLENE BUTTREY | 1186 OLD LOCK A RD | CHARLOTTE | TN | 37036-590⬚ |
| DARLENE L. RAINEY | 2211 Oakwood Dr E | Franklin | TN | 37064 |
| DARLENE W. LOVELADY | 2016 TALLADEGA ST | LINEVILLE | AL | 36266 |
| DARLENE WILLIAMS and CHARLES WILLIAMS | 2426 DEARMOND LN | KNOXVILLE | TN | 37920 |
| DARREL C. HOWARD | No Address found | | | |
| DARRELL LILLY and KAREN LILLY | 2008 PRINCETON COVE | MONTEVALLO | AL | 35115 |
| DARRELL LILLY and KAREN LILLY and KAYLA MORRISON and SHANNON LILLY and CARLYE LILLY | 2008 PRINCETON COVE | MONTEVALLO | AL | 35115 |
| DARRELL T. BOTTOMS and SHARON B. BOTTOMS | 10223 SWAN LAKE CIR | YPSILANTI | MI | 48197 |
| DARRELL W. DENTON and GLENDA C. DENTON | 131 RANSOM AVE | LEXINGTON | KY | 40507-192⬚ |
| DARRYL POLLARD and TERRI POLLARD | 1907 BARBEE RD # 1A | SODDY DAISY | TN | 37379 |
| DARWIN V. CHOATE and SHIRLEY V. CHOATE | 8250 SWEETENS COVE RD | SOUTH PITTSBU | TN | 37380-647⬚ |
| DARYL LONG and DEBRA LONG | 2829 CAMPUS DR | CRESTVIEW HILLS | KY | 41017-250⬚ |
| DAVENPORT LAWN LLC | PO BOX 2205 | APOPKA | FL | 32704 |
| DAVID A. ALLISON and JUANITA W. ALLISON and GERALD L. ALLISON and ERIC T. ALLISON | 5846 GLEN HILL DRIVE | BETHEL PARK | PA | 15102 |

| | | | | |
|---|---|---|---|---|
| DAVID A. JOHNSON and RUBY C. JOHNSON | 3768 SHELBYVILLE HWY | MURFREESBORO | TN | 37130-638! |
| DAVID A. KOZUSKO and KATHLEEN H. KOZUSKO | 220 JEFFERSON WOODS DRIVE | PEACH TREE CITY | GA | 30269 |
| DAVID A. METOYER and KATHERINE L. METOYER | 266 CANARY CIRCLE | RINGGOLD | GA | 30736 |
| DAVID A. POWERS and GLORIA C. POWERS | 11300 COUCH MILL RD | KNOXVILLE | TN | 37931-290! |
| DAVID A. RECKER | 5655 VALLEY FORGE LN | INDEPENDENCE | KY | 41051-929! |
| DAVID A. SCHOONOVER and TERRY V. SCHOONOVER | 4141 MEADOWLARK LN | ROCKFORD | TN | 37853-313! |
| DAVID A. WADE and BETTY L. WADE | 4509 GRA MAR DR | NASHVILLE | TN | 37216-120: |
| DAVID ANDERS and JENNIFER ANDERS | 2661 PEARL LAKE TRL | NEW SMYRNA | FL | 32168 |
| DAVID ANTHONY HUMPHRIES and TERESA JOHNSON HUMPHRIES | 124 TWISTED HILL RD | IRMO | SC | 29063 |
| DAVID BRUCE and BEVERLY BRUCE | 2514 S 4TH STREET | IRONTON | OH | 45638 |
| DAVID C. AKER and MARY R. AKER | RT 1 BOX 13 | GREENBACK | TN | 37742 |
| DAVID C. AKER and MARY R. AKER | 3216 Breedlove Ln | Maryville | TN | 37804 |
| DAVID D. BINS | 815 AUBURN ST | CHATTANOOGA | TN | 37405 |
| DAVID E. JONES and DORIS T. JONES | 1984 GATLIN DR | NASHVILLE | TN | 37210-474! |
| DAVID E. PETERSON and MARILYN I. PETERSON | 119 MAN O WAR DR | DANVILLE | KY | 40422-924( |
| DAVID F. FOX and BRENDA FOX | 116 COLONIAL PKWY | BURLESON | TX | 76028 |
| DAVID F. HIGDON and SANDRA J. HIGDON | 2426 N SHORE ACRES RD | SODDY DAISY | TN | 37379 |
| DAVID FARMER and AMY E. FARMER | 4700 SPRINGBROOK RD | KNOXVILLE | TN | 37921-313 |
| DAVID G. CANFIELD and GAYLE L. CANFIELD | 5064 TWIN LAKES DRIVE | OLD HICKORY | TN | 37138 |
| DAVID G. GRIFFY and DOROTHY H. GRIFFY | 5807 SECTION HOUSE RD | CHAPEL HILL | TN | 37034-254: |
| DAVID G. HOLLOWAY and KAPRICE L. HOLLOWAY | 4138 W 215TH ST | FAIRVIEW PARK | OH | 44126 |
| DAVID G. KOEPNICK and JULIE S. ROEPNICK | 212 LAKEMERE DR. | NEW BERN | NC | 28562-894( |

| | | | | |
|---|---|---|---|---|
| DAVID G. PRESLEY and JOSEPHINE F. PRESLEY | 43849 Arlington, | Canton | MI | 48187 |
| DAVID J. ABSHEER and DEBRA L. ABSHEER | 6529 GALEWOOD CT | SAINT LOUIS | MO | 63129 |
| DAVID J. MCNALLY and JEAN MARIE MCNALLY | 49 N MAPLE AVE | MARLTON | NJ | 08053-174! |
| DAVID L. BURNS and LINDA J. BURNS | 512 KEYSBURG RD | GADSDEN | AL | 35905 |
| DAVID L. HOWARD | 819 LEMONT DRIVE | NASHVILLE | TN | 37216 |
| DAVID L. HUSKEY and JEWEL C. HUSKEY | 3034 FIELDVIEW DR | MURFREESBORO | TN | 37128-570₄ |
| DAVID L. HUSKEY and JEWEL C. HUSKEY | 243 Newcastle Dr | Murfreesboro | TN | 37129 |
| DAVID L. KIMPEL and or DANNA M. KIMPEL | 330 W FRAY ST | ENGLEWOOD | FL | 34223-311₆ |
| DAVID L. MCGHEE and LISA H. MCGHEE | No Address found | | | |
| DAVID L. STROOP and DEE ANN STROOP | 11801 WINTERWAY LN | FAIRFAX STATI | VA | 22039-210₇ |
| DAVID L. WEISS and SANDRA L. WEISS and MERRISA W. PURVIS and MATTHEW D. WEISS | PO BOX 546 | EUSTIS | FL | 32727 |
| DAVID LOSQUADRO | 10 WEST MEADOW RD | SETAUKET | NY | 11733 |
| DAVID LYNN and SHIRLEY LYNN | 6244 AVEBURY CRT | MORROW | OH | 45152 |
| DAVID M. CONNELLY and JO RETTA W. CONNELLY | PO BOX 12 | HAZEL GREEN | AL | 35750-001₂ |
| DAVID M. DAUGHERTY and TAMMY R. DAUGHERTY | 100 CHANDLER RD | CHICKAMAUGA | GA | 30707 |
| DAVID M. HARROD and/or AIMEE PENDERGRASS HARROD | 163 HENDRICKS LANE NE | CLEVELAND | TN | 37312 |
| DAVID M. VAUGHN and DIANA D. VAUGHN | 811 RACHELS VW | HERMITAGE | TN | 37076-222₄ |
| DAVID MCLACHLAN and BARBARA MCLACHLAN | 1853 Chisholm Rd | Florence | AL | 35630 |
| DAVID MICHAEL OAKES and FANNIE D. OAKES | 200 OAKES LANE | PIKEVILLE | TN | 37367-924! |
| DAVID MUELLER and JEAN MUELLER | 1428 PARTRIDGE CT | WEST BEND | WI | 53095-438! |
| DAVID OLIN BROOKS and BETTY CHRISTINE BROOKS | 109 CASTAWAY CT. | NASHVILLE | TN | 37217 |

| | | | | |
|---|---|---|---|---|
| DAVID P. VICK and SHIRLEY L. VICK | 7949 SHADDOCK PL | LAND O LAKES | FL | 34637 |
| DAVID R. BRIDGES | 6323 BENT WATER DR | ORANGE | TX | 77632 |
| DAVID R. CONNER, SR. and LOUISE B. CONNER | 218 NE Oldham Avenue | Knoxville | TN | 377917 |
| DAVID R. DODSON and DIANNE S. DODSON | 133 OAK HILL DR | LAFAYETTE | GA | 30728 |
| DAVID RUSSELL TULLOCK and CRISTIN AILIS TULLOCK | 121 HOLLY TRAIL | CLEVELAND | TN | 37311 |
| DAVID T. HARRIS and CYNTHIA KAREN HARRIS | 3406 FRANKLIN DR | CHATTANOOGA | TN | 37419 |
| DAVID T. WOODS and NANCY A. WOODS | 9585 ANGLERS WAY | LAKELAND | FL | 33810 |
| DAVID VETTRAINO and BRENDA VETTRAINO | 847 JE EVINS AVE | SMITHVILLE | TN | 37166-153 |
| DAVID W. FITE and JANICE J. FITE | 3900 Bentley Dr Apt 1711 | Columbia | SC | 29210 |
| DAVID W. GADD | 1823 SEDGEWICK DRIVE | KNOXVILLE | TN | 37922 |
| DAVID WAYBRIGHT and JENNIFER WAYBRIGHT | 858 LIBERTY CIR | PROSPECT | TN | 38477 |
| DAVID WAYNE HICKMAN and CONNIE U. HICKMAN | 742 BLOOMING GROVE RD | PULASKI | TN | 38478-681 |
| DAVID WHEELER and MARIE WHEELER | 1971 SOUTH WALKER RD. | PLEASANT VIEW | TN | 37146 |
| DAVID WHITE and ALANA WHITE | 3622 AIRLINE RD | SONORA | KY | 42776 |
| DAVIDSON FRAMING, INC. | 79 DAVIDSON CT | CROSSVILLE | TN | 38555 |
| DAVIS H. BOULDIN and GLENDA S. BOULDIN and BARSHIE M. BARNES | 107 WOMACK ST | MC MINNVILLE | TN | 37110-243 |
| DAWN M. SPARKS and MARK SPARKS and DREW MCCOMBS and MARTI MCCOMBS | 6204 OXFORD CIRCLE | PINSON | AL | 35126 |
| DAYTON T. BARKER and JANE O. BARKER | 3922 MCGREGOR RD | ADAMS | TN | 37010 |
| DEAN GRASHAM and JEAN GRASHAM | 1687 Burdette Rd | Grandview | TN | 37337 |
| DEAN PICKENS | 115 COUNTY RD 660 | ATHENS | TN | 37303 |
| DEBBIE NORRIS | 342 FAIRVIEW RD | CROSSVILLE | TN | 3.86E+08 |

| | | | | |
|---|---|---|---|---|
| DEBORAH HUTCHINSON SIMMONS, Trustee U/A/D August 17, 1998 and any Successors In Trust, a one-half undivided interest | 432 HUTCHINSON LN | MURFREESBORO | TN | 37128 |
| DEBORAH J. and MICHAEL A. WOOD | 89 EVANS ST | CROSSVILLE | TN | 38555 |
| DEBORAH LYNN GERVAN and DONALD ROSS GERVAN and ROBERT BARRETT GERVAN and BRAYDEN ROSS GERVAN | 6222 WELLBAND DR | REGINA | SK | S4X 4E1 |
| DEBORAH M. DEJARNETTE and CHARLES E. MARSTON | 107 DALE AVE | LYNCHBURG | VA | 24502 |
| DEBORAH M. MULFORD and ERIC W. MULFORD | 3660 MAX PL | BOYNTON BEACH | FL | 33436 |
| DEBORAH M. MULFORD and ERIC W. MULFORD | 1310 Via De Pepi | Boynton Beach | FL | 33426 |
| DEBORAH REYNOLDS | 1038 Kelly Spring Rd | Harvest | AL | 35749 |
| DEBORAH SMITH | 5783 FALL CREEK DOCK RD | RUSSELLVILLE | TN | 37860 |
| DEES CREATIONS, LLC | 20915 SW 30TH AVE | NEWBERRY | FL | 32669 |
| DEHUGH M. GENTRY and PATRICIA L. GENTRY | 161 RIVEROAK AVE | INMAN | SC | 29349-814 |
| DEKEN A. FOWLER and KRISTY D. FOWLER | 200 RIVERVIEW CT | BIRCHWOOD | TN | 37308-692 |
| DELBERT L. BULTER, SR. and JACQUELYN S. BULTER | 5741 LYLE CIR | HIXSON | TN | 37343-368 |
| DELBERT W. BENJAMIN and PHYLLIS J. BENJAMIN | 312 ESSEX RD | COOKEVILLE | TN | 38506-427 |
| DELCIA NITCZNSKI | 893 New Beason Well Rd Apt 1112 | Kingsport | TN | 37660 |
| DELLS VACATION HOLDING, LLC | 123 W 1ST ST | CASPER | WY | 82601-248 |
| DELLS VACATION HOLDING, LLC | 4821 Lankershim Blvd Suite F 312 | North Hollywood | CA | 91601 |
| DELLS VACATION HOLDING, LLC | 7451 WARNER AVE | HUNTINGTON BE/ | CA | 92647 |
| DELORES HAMRICK | 111 Cedarwood Park | Aiken | SC | 29803 |
| DELTON BARNETT and ETTA H. BARNETT | 29 Concord Moores Chapel Rd | Trenton | TN | 38382 |
| DENISE BOHLAND | 9444 Drury Way | North Ridgeville | OH | 44039 |
| DENISE R. LIO | 122 A OAKLEY CIRCLE | COOKEVILLE | TN | 38506 |
| DENNIS CASSIDY and DIAN CASSIDY | 1227 GREY FOX RUN | WELDON SPRING | MO | 63304 |

| | | | | |
|---|---|---|---|---|
| DENNIS D. HEROLD and CHRISTI C. HEROLD | 8696 SHARKEY HWY | WYOMING | IL | 61491 |
| DENNIS J. and JEAN A. DYKSTRA | 1148 YARMOUTH CT | CANTON | MI | 48188 |
| DENNIS J. MONTEITH and LINDA M. MONTEITH | 145 OAKHAMPTON | HAMILTON | ON | L9B 0A3 |
| DENNIS L. POHLMAN and RITA M. POHLMAN | PO BOX 123 | CAIRO | OH | 45820 |
| DENNIS M. KANE and KAY F. KANE | 4653 HERITAGE HILLS CR | BLOOMINGTON | MN | 55437 |
| DENNIS M. NORTHENOR and JOYCE NORTHENOR | 4663 LOWER HELTON RD | ALEXANDRIA | TN | 37012-361 |
| DENNIS M. THOMPSON and KAREN S. THOMPSON | 1149 W Edgewater Dr | Tucson | AZ | 85704 |
| DENNIS MEEHAN | 1 MAIN ST APT 1 | PENN YAN | NY | 14527 |
| DENNIS MORGAN and RONDA MORGAN | 612 S Willow Ave Apt D36 | Cookeville | TN | 38501 |
| DENNIS ONYEMA and SHIRLEY ONYEMA | 3324 EDMONDSON CT | MURFREESBORO | TN | 37129-250 |
| DENNIS OSTRANDER and SUNDAY OSTRANDER | 5488 E OLIVE ROAD | BRECKENRIDGE | MI | 48615 |
| DENNIS OVERDYK and A. ELAINE OVERDYK | 730 ROCKY SPRINGS ROAD | MADDISONVILLE | TN | 37354 |
| DENNIS P. HIRES | 2340 RITTER AVE | INDIANAPOLIS | IN | 46203 |
| DENNIS PETERSON | 1328 BENT TREE DR | HUDSONVILLE | MI | 49426-945 |
| DENZIL THOMPSON and RHONDA THOMPSON | 119 Lafollette Cir | Helenwood | TN | 37755 |
| DEPTFORD MARKETING FUND | 159 1\2 B Monticello Ave # 289 | Williamsburg | VA | 23185 |
| DEPTFORD MARKETING FUND | No Address found | | | |
| DEREK WILCOX | 718 Lippencott St | Knoxville | TN | 37920 |
| DERRELL M. CLEM and EMILY P. CLEM | 131 PARADISE DR | HENDERSONVILLI | TN | 37075 |
| DERRICK COCHRAN | 4401 SHASTA TRAIL Suite 318 | Louisville | KY | 40213 |
| DHARMESH PATEL, Authorized representative for RESORTS ACCESS NETWORK, LLC | 11 Alza | St Ladera Ranch | CA | 92694 |
| DIAMOND CAVERNS PLANTATION RESORT, LTD. | PO BOX 305 | PARK CITY | KY | 42160 |
| DIANA DREHER | 1087 Mt Tom Road | EAST STROUDSBL | PA | 18301 |
| DIANA J. RAWLINS and MICHAEL C. RAWLINS | 318 NORTHVIEW DR | RICHARDSON | TX | 75080 |

| | | | | |
|---|---|---|---|---|
| DIANA L. DEMOTT | 931 VILLAGE BLVD | WEST PALM BEAC | FL | 33409 |
| DIANE BLACKWELL and EDWARD BLACKWELL | 400 LAKEVIEW DR SE | CLEVELAND | TN | 37323 |
| DIANE D. STANDRIDGE | 120 Fair St | Chattanooga | TN | 37415 |
| DIANE E. RAGLAND and LARRY D. RAGLAND | 506 Willoughby Ln | Staunton | VA | 24401 |
| DIANE E. WILLIS | 290A Bonnasprings Dr | Hermitage | TN | 37076 |
| DIANE GRIMES and NICK GRIMES | 1727 PLEASENT RD | EVENSVILLE | TN | 37332 |
| DIANE M. MARTINSON and JOHN W. MARTINSON | 509 Adams Rd | Gatlinburg | TN | 37738 |
| DIANNA SUMPTER | 6851 CAPTAIN CT | LATTA | SC | 29565 |
| DIANNE E. WILLIS and RONALD GREGORY | PO BOX 8265 | HERMITAGE | TN | 37076 |
| DIANNE E. WILLIS and RONALD GREGORY | 290B Bonnasprings Dr | Hermitage | TN | 37076 |
| DIEMER L. SMARTT and MARTHA M. SMARTT | 508 RIDGE CREST DR | MCMINNVILLE | TN | 37110 |
| DILIP N. JOSHI, M.D. and SHERRY T. JOSHI | PO BOX 849 | JAMESTOWN | TN | 38556-0849 |
| DILLARD SMITH, JR. and ANNA J. SMITH | PO BOX 633 | MONTICELLO | KY | 42633-0633 |
| DOLIVER B. LOFTIS and CATHERINE R. LOFTIS, as Trustees of THE LOFTIS FAMILY TRUST | 1046 JASPERSON DR | MADISON | TN | 37115 |
| DON DOOLEY and LISA DOOLEY | 180 STRATFORD RD | HARROGATE | TN | 37752 |
| DON T. JONES and DARLENE F. JONES | 194 E VAN ALSTYNE PKWY | VAN ALSTYNE | TX | 75495 |
| DONALD A. SPENCER and HANNELORE M. SPENCER | 212 KERR AVE | MURFREESBORO | TN | 37130-4329 |
| DONALD A. WATSON, et ux JO P. WATSON | 306 LYNN DR | NASHVILLE | TN | 37211 |
| DONALD A. WATSON, et ux JO P. WATSON | No Address found | | | |
| DONALD C. DELLES as Trustee of the TRUST OF DONALD C. DELLES, dated November 15, 1994 | 1228 FLINTLOCK RD | DIAMOND BAR | CA | 91765-1111 |
| DONALD C. FISHER and PHYLLIS M. FISHER | 362 FAIRBANKS AVE | BOWLING GREEN | KY | 42101 |
| DONALD C. SANDERS and SHIRLEY A. SANDERS | 725 N A1A STE E102 | JUPITER | FL | 33477-9514 |

| | | | | |
|---|---|---|---|---|
| DONALD E. BURNETTE and MARY C. BURNETTE | 3330 JOPPA MOUNTAIN RD | POWDER SPRING | TN | 37848 |
| DONALD E. MOFFETT | 406 Payne Ln | Spring City | TN | 37381 |
| DONALD E. SMITH and TONI M. SMITH | 236 HUFFMAN HILL ROAD | PINEY FLATS | TN | 37686 |
| DONALD E. WYATT and VANDA H. WYATT | 10115 UPPER EAST VALLEY RD | PIKEVILLE | TN | 37367 |
| DONALD E. ZIEGLER and VIRGINIA L. ZIEGLER and CHRISTINE L. SNYDER and MICHELLE A. WILLIAMS | 2131 ROLLING MEADOW DR | MACUNGIE | PA | 18062-889 |
| DONALD F. BAKER and JULIA M. BAKER | 2800 Vista Dr NW | Cleveland | TN | 37312 |
| DONALD G. GREATTINGER, et ux VIRGINIA D. GREATTINGER | 4194 W Leprechaun Ln | Jasper | IN | 47546 |
| DONALD G. LONG and JEANINE H. LONG | 14480 BERMUDA DUNES WAY | COLORADO SPRIN | CO | 80921 |
| DONALD H. GRAVES and JOY S. GRAVES and KIMBLE D. GRAVES | 79 Riverwalk Loop Rd North | Childersburg | AL | 35044 |
| DONALD H. WOODEN, et ux RUBY M. WOODEN | 804 CEDAR CREEK DR | ROSSVILLE | GA | 30741 |
| DONALD KAISER and BARBARA KAISER | 2113 BUCK MOUNTAIN RD | COOKEVILLE | TN | 38506-492 |
| DONALD L. STEVENSON and LINDA L. STEVENSON | Route 2 Box 140 | Decatur | TN | 37322 |
| DONALD NOVAK and BELVA NOVAK | 138 CEDAR LN | LAKE CITY | TN | 37769 |
| DONALD R. ARNOLD and BILLY R. ARNOLD and ADAM W. ARNOLD and DONALD JOE ARNOLD | 201 Oak St | Corning | AR | 72422 |
| DONALD R. ARNOLD and BILLY R. ARNOLD and ADAM W. ARNOLD and DONALD JOE ARNOLD | 205 NE 3RD ST | CORNING | AR | 72422 |
| DONALD R. ARNOLD and BILLY R. ARNOLD and ADAM W. ARNOLD and DONALD JOE ARNOLD | 406 W 5th St | Corning | AR | 72422 |
| DONALD R. BURNETTE and HEIDI D. BURNETTE | 3140 JOPPA MOUNTAIN ROAD | POWDER SPRING | TN | 37848 |

| | | | | |
|---|---|---|---|---|
| DONALD R. HURT and LUCINDA G. HURT and ANTHONY L. HURT and JASON A. HURT | 69 GREEN LEAF DR | CAVE CITY | KY | 42127 |
| DONALD R. YOUNG and MELTA C. YOUNG | 1012 CURDWOOD BLVD | NASHVILLE | TN | 37216-240 |
| DONALD S. BICKING and KAREN B. BICKING | 1217 FORGE RD | CHERRY HILL | NJ | 8034 |
| DONALD S. MCGLASSON and BETTY L. MCGLASSON | 739 Bluff Pointe Rd | Harriman | TN | 37748 |
| DONALD W. ADAMS and JOYCE K. ADAMS | 322 N 2ND ST | HARRISBURG | PA | 17101 |
| DONNA DAUGHERTY | 2584 DYE FORD RD | ALVATOMN | KY | 42122 |
| DONNA L. YOUNG | 4500 OSBORN RD | BORING | MD | 21020 |
| DONNA M. DOTTS and RUSSELL L. DOTTS, JR. | 4016 Valley View Dr | Knoxville | TN | 37917 |
| DONNA PEDEN | 1906 Chartwell Ct | Murfreesboro | TN | 37130 |
| DONNA S. ROY | 963 AIRPORT RD | RUSSELL SPRINGS | KY | 42642 |
| DONNA YOUNG | 55 ROCKLAND WAY | SHARPSBURG | GA | 30277 |
| DONNIE E. GRIFFIN and JANIE A. GRIFFIN | RR 1 BOX 284A | SMITHVILLE | TN | 37166-980 |
| DONNIE J. PACK and MARGARET A. PACK | 977 KINGS POST RD | ROCKLEDGE | FL | 32955-356 |
| DONNIE PERRAUT and DEBRA PERRAUT | 940 HILL RD | PARIS | KY | 40361-973 |
| DONNIE R. CORNELISON and NANCY E. CORNELISON | No Address found | | | |
| DONNIE R. HANCOCK and SARAH W. HANCOCK | 215 SHENANDOAH LN NW | CLEVELAND | TN | 37312 |
| DONNIE R. HANCOCK and SARAH W. HANCOCK | 240 Cherokee Dr NE | Cleveland | TN | 37323 |
| DONNIE R. WARE | 833 BIGSBY CREEK RD NW | CLEVELAND | TN | 37312-760 |
| DONNIE TURNER | 2406 GOLDEN PINES LANE | BIRMINGHAM | AL | 35211 |
| DORA M. KIDWELL | 13 LAKEVIEW DR | WILLIAMSTOWN | KY | 41097-947 |
| DORIS INGLES | 4615 SMITH RD | KIMBALL | MI | 48074 |
| DOROTHY E. CORBIN | 921 Hatcher White Rd | Columbia | KY | 42728 |
| DOROTHY J. EDMONDSON | 402 STONEWALL CIR | LA VERGNE | TN | 37086-234 |
| DOROTHY M. HODGES | 2115 CLIFT MILL RD | SODDY DAISY | TN | 37379 |
| DOROTHY M. OWENS and DEBBIE M. SHACKLEFORD | 18466 HWY 41 | CHATTANOOGA | TN | 37419 |
| DOROTHY T. STOREY and CLAUDE B. STOREY and KATHY STOREY HOBSON | 4326 TOLSON LN | KNOXVILLE | TN | 37921-290 |

| | | | | |
|---|---|---|---|---|
| DORSON T. UNDERWOOD and DORIS E. UNDERWOOD | PO BOX 876 | CASSVILLE | GA | 30123-087( |
| DORTHY J. ROBERTS Trustee of "THE DORTHY J. ROBERTS REVOCABLE LIVING TRUST" and her successors, which trust was formed on the Jul 22 1999 | 8334 E MOUNTAIN LN | CHATTANOOGA | TN | 37421 |
| DORYNE M. EPPS | 820 BOYNTON AVE apt 3J | Bronx | NY | 10473 |
| DOUG LEDOUX and ANNA LEDOUX | 4538 FLEEMING WAY | GLOUCESTER | VA | 23061 |
| DOUGLAS B. DUDLEY and PATRICIA E. DUDLEY | PO BOX 127 | BURNS | TN | 37029 |
| DOUGLAS H. BRIDGES and GWEN D. BRIDGES | 2309 Eau Clair Dr | Maryville | TN | 37803 |
| DOUGLAS M. RAMEY and RENA C. RAMEY | 7441 Gates Rd | Hixson | TN | 37343 |
| DOUGLAS SCOT PROCTOR and CHRISTY LYNN PROCTOR | 1000 ROLLING OAKS AVE | TARPON SPRINGS | FL | 34689-800( |
| DOYLE E. WARD and VIVIAN A. WARD and KENNETH HUGHES and BETTY HUGHES and ALISA D. WARD | 510 Colonial Rd 12⬚ | Rogersville | TN | 37587 |
| DOYLE E. WARD and VIVIAN A. WARD and KENNETH HUGHES and BETTY HUGHES and ALISA D. WARD | 510 Colonial Rd 12 | Rogersville | TN | 37587 |
| DOYLE E. WARD and VIVIAN WARD and ALISA WARD and KENNETH HUGHES and BETTY HUGHES | 510 Colonial Rd 12 | Rogersville | TN | 37587 |
| DR. JOHN BOTTSFORD and JANE BOTTSFORD | 1003 SEVEN SPRINGS RD | SPARTANBURG | SC | 29307-371: |
| DR. PAUL PELOQUIN, SR. | 4344 LANGLEY AVE | PENSACOLA | FL | 32504-854: |
| DSP CONSULTING SERVICES, LLC | 9801 FALL CREEK RD NO 340 | INDIANAPOLIS | IN | 46256-480: |
| DSP CONSULTING SERVICES, LLC | 278 STONE RIDGE DR | JEFFERSONVILLE | PA | 19403 |
| DUANE A. PARKER and JO ANN R. PARKER | 111 IDAWOOD | NEWPORT | KY | 41071 |
| DWAYNE J. and MELODY P. ROLLISON | PO BOX 426 | CROSS CITY | FL | 32628 |
| E. ANN HAMM | 3707 GRACE AVE | CHATTANOOGA | TN | 37406-141! |

| | | | | |
|---|---|---|---|---|
| E. H. HARMON and THEODORA HARMON | 4722 ARLINGTON AVE | FORT WAYNE | IN | 46807 |
| E. KEITH JACKSON and ELIZABETH C. JACKSON | 3406 LOVE CIR | NASHVILLE | TN | 37212 |
| EARL DIAL and DIMPLE F. O. A. DIAL Trustees of THE EARL DIAL AND DIMPLE F. O. A. DIAL FAMILY TRUST | PO BOX 389 | COOKEVILLE | TN | 38503 |
| EARL H. WILLIAMSON and BETTY J. WILLIAMSON | 339 UTAH | BELLEVILLE | MI | 48111 |
| EARL LYNN LARCHER and LINDA ROSE LARCHER as Trustees under the Tenancy by the Entirety Sub-Trust of the LARCHER FAMILY TRUST dated December 5, 2022 | 309 DOMINION CIR | KNOXVILLE | TN | 37922-2720 |
| EARL RAY NEAL and MAUDE F. NEAL | 67 TROUSDALE FERRY PIKE | LEBANON | TN | 37087-4702 |
| EARL W. HOUCHENS and PHYLLIS HOUCHENS | 1886 WILLIE GROCE RD | GLASGOW | KY | 42141-7830 |
| EARLINE PRESCOTT and LARONA PRESCOTT | 102 SHELBY ST | FORT OGLETHORP | GA | 30742-372 |
| EDDIE A. CHESLEY and DONNA J. CHESLEY | 267 APPALACHIAN HEIGHTS RD | MOUNT HOPE | WV | 25880 |
| EDDIE BOLDEN and RUBY M. BOLDEN | 126 OWENS FARM LN | WOODSTOCK | GA | 30188 |
| EDDIE BURKE and LISA BURKE and RICK WALKER and LYNN WALKER | 338 KINCAID DR | ATOKY | TN | 38058 |
| EDDIE D. EDWARDS and DORIS A. EDWARDS | 1299 HIGHWAY 192 | SOMERSET | KY | 42501-4359 |
| EDDIE F. HAYNIE | 1281 HELMER RD | RIVERDALE | GA | 30296 |
| EDDIE L. PHELPS and MARY L. PHELPS | PO BOX 372 | BURNSIDE | KY | 42519-037 |
| EDDIE L. SKEENS and REBECCA S. SKEENS | 735 GRADY KENNEDY RD NE | GLENNVILLE | GA | 30427 |
| EDGAR C. WALKER and OVANA A. WALKER | 1039 DYE FORD ROAD | ALVATON | KY | 42122-865 |
| EDGAR C. WALKER and OVANA A. WALKER | 1039 Dye Ford Rd | Alvaton | KY | 42122 |
| EDGAR M. DUFFEY and CARLENE H. DUFFEY | 157 BUCKEYE LN | DAYTON | TN | 37321 |
| EDITH C. DIXON | PO BOX 65 | Elgin | TN | 37732 |
| EDITH VICKERY | 541 RIVER FORD RD | MARYVILLE | TN | 37804 |

| | | | | |
|---|---|---|---|---|
| EDITH WALTERS | 3451 Liberty Pkwy | Dundalk | MD | 21222 |
| EDMUND J. RONCO | 1120 Resolution Dr | Bethlehem | PA | 18017 |
| EDNA B. RECTOR | 8341 Ball Camp Pike | Knoxville | TN | 37931 |
| EDNA BOWLES as Trustee of the REVOCABLE LIVING TRUST OF EDNA A. BOWLES | PO Box 1042 | Foley | AL | 36536 |
| EDWARD B. PEACE and LUCILLE L. PEACE | 1358 MEADOWOOD DRIVE | HIXSON | TN | 37343 |
| EDWARD C. ELLIS and VIVIAN C. ELLIS | 1122 Fairgrounds Ct | Kingston | TN | 37763 |
| EDWARD CASHEN and CYNTHIA CASHEN | 809 224TH ST | PASADENA | MD | 21122 |
| EDWARD D. COLLINS and MARY H. COLLINS | 1131 CHERRY STREET | RUTLEDGE | TN | 37861-018! |
| EDWARD F. HAAS, et ux KAREN J. HAAS | 9251 STANSEL CIRCLE | DAYTON | OH | 45458-400( |
| EDWARD F. HAAS, et ux KAREN J. HAAS | 7560 President Ct | Dayton | OH | 45414 |
| EDWARD J. BURGESS, et ux BRENDA LEE BURGESS | 255 MILLER LANE | CHEYENNE | WY | 82009-414( |
| EDWARD J. WIDMER and EILEEN M. WIDMER | PO Box 492 | Gatlinburg | TN | 37738 |
| EDWARD J. WIDMER and EILEEN M. WIDMER | 905 Racquet Club Way | Knoxville | TN | 37923 |
| EDWARD JACKSON, et ux MERRITA JACKSON | 104 SHELBY DR | GRANT | AL | 35747 |
| EDWARD K. and SHARON M. KOLTON | 2923 N 149TH LN | GOODYEAR | AZ | 85395 |
| EDWARD L. CRUMLEY and CHRISTINE L. CRUMLEY | 42 CROMPTON ST | LUPTON | TN | 37351 |
| EDWARD L. MOORE and AUDREY O. MOORE, Trustees, and their Successor Trustees , of the EDWARD L. MOORE and AUDREY O. MOORE REVOCABLE LIVING TRUST | 209 River Drive | Mt. Juliet | TN | 37122 |
| EDWARD L. WILLIAMS and GLADYS M. WILLIAMS | 1708 E Governor John Sevier Hwy | Knoxville | TN | 37920 |
| EDWARD ROME | 17 RICHARD RD | NATICK | MA | 1760 |
| EDWARD W. KYTTLE and ELEANOR O. KYTTLE | 106 REAVES DR | OXFORD | AL | 36203 |

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| EDWARDS LIVING TRUST and WILLIAM M. EDWARDS and PATRICIA A. EDWARDS (Trustee) | 9139 SPRINGBORN ROAD | CASCO | MI | 48046 |
| EDWIN R. FORSBERG, et ux D. KAY FORSBERG | 30 EMERALD LAKE DR | PALM COAST | FL | 32137 |
| EHOLIDAYS CORP. | PO BOX 1987 | EUREKA | MT | 59917 |
| EHOLIDAYS CORP. | 711 S CARSON ST | CARSON CITY | NV | 89701 |
| ELAINE C. YOUNG | 207 LODGE DR | GREENWOOD | SC | 29646 |
| ELAINE R. TAYLOR | 1100 REYNOLDS PRICE DR | KERNERSVILLE | NC | 27284 |
| ELBERT M. SULLIVAN and RUTH E. SULLIVAN | 452 Julian Rd | Ringgold | GA | 30736 |
| ELDEN CUNNINGHAM and PEGGY CUNNINGHAM | 110 W Vest St | Jefferson | IA | 50129 |
| ELECTRONIC SERVICE CENTER and CHARLES H. DAUGHERTY / JANE P. DAUGHERTY | PO BOX 252 | GEORGETOWN | TN | 37336-025: |
| ELECTRONIC SERVICE CENTER and CHARLES H. DAUGHERTY / JANE P. DAUGHERTY | 166 Francisco Rd NW | Georgetown | TN | 37336 |
| ELI R. STOLTZFUS | 13227 Lantern Hill Ct☐ | Silver Spring | MD | 20906 |
| ELIZABETH A. FREEMAN | No Address found | | | |
| ELIZABETH A. LONG | 7325 WESTRIDGE DRIVE | KNOXVILLE | TN | 37909-240: |
| ELIZABETH A. TUCKER | 1517 HUCKLEBERRY SPRINGS RD | KNOXVILLE | TN | 37914-974: |
| ELIZABETH HANEY and CHARLES N. HANEY | 1515 DALLAS AVENUE | NASHVILLE | TN | 37212 |
| ELIZABETH S. MARKHAM and ROBERT L. MARKHAM and JACQUELINE E. MARKHAM | 736 LATHROP AVE | RACINE | WI | 53405 |
| ELIZABETH W. BURNETTE and ELIZABETH JEANNE COX | 1005 S SHERWOOD DR | FLORENCE | SC | 29501-554( |
| ELIZABETH Y. PEELE | 4053 GAJEWSKI RD | SEALY | TX | 77474 |
| ELLEN E. DURBIN and PAULA M. DURBIN | 415 CUNNINGHAM RD | SPRING CITY | TN | 37381-560: |
| ELLIS R. HUBBARD and STELLA M. HUBBARD | 90 CASCADE DR | WINCHESTER | TN | 37398-471・ |
| ELMER D. BARFUSS and LORENA E. BARFUSS | 5135 COUNTRY CLUB DR | HIGHLAND | UT | 84003 |
| ELMER E. CAPITANI and PAMELA S. CAPITANI | 18167 E Railroad St | Farmington | IL | 61531 |
| ELMER INGRAM and JANIE L. INGRAM | 3266 Levee Rd☐ | Mount Sterling | KY | 40353 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| ELMER K. PRIDEMORE, JR. and NORMA PRIDEMORE and BILLIE PARKER and JOHNNIE LEE IRICK | 913 DOGWOOD LANE | CLINTON | SC | 29325 |
| ELSIE G. MANTOOTH | 4470 BROCKWOOD DR | MORRISTOWN | TN | 37813 |
| EMERY PRICE BROOKFIELD and MARY LOU BROOKFIELD | 90 Fox Run Rd | Pinehurst | NC | 28374 |
| EMIDSOUTH, INC., Larry A Watson | 215 Gage Dr Ste J152 | Hollister | Missouri | 65672 |
| EMILY TRENBEATH and RICHARD IAN TRENBEATH | 114 TWIGHTLIGHT OVERLOOK | CANTON | GA | 30114 |
| EMMA CANTRELL | 1108 GREENWOOD TRL NW | CLEVELAND | TN | 37312-362: |
| EMMALEE HOOVER and DOUGLAS HOOVER | 470 DEERFIELD LANDING | LAFOLLETTE | TN | 37766 |
| ERIC A. D. BELL and BARBARA T. BELL | 277 BRIARWOOD CIRCLE | ONEONTA | AL | 35121 |
| ERIC BELL | 277 BRIARWOOD CIRCLE | ONEONTA | AL | 35121 |
| ERIC J. CLARKE | 1852 DONALDA ST | SARNIA | ON | N7X 1H4 |
| ERIC L. YPMA and ABIGAIL D. YPMA | 2316 HUMMINGBIRD LN | SUMMERVILLE | SC | 29483-976( |
| ERICA E. CAPPABIANCO and CHRISTOPHER J. CAPPABIANCO | 353 N 21st St | Camp Hill | PA | 17011 |
| ERICK BLAND and LAVERNE B. BLAND | 4564 ROBBINS GROVE DRIVE | FLORISSANT | MO | 63034 |
| ERIN REED | 4847 Merritt Rd | Ypsilanti | MI | 48197 |
| ERNEST FREUDEMAN and GAIL P. FREUDEMAN | 205 Rayon Drive | Old Hickory | TN | 37138 |
| ERNEST R. DENSON and VICKI L. DENSON | 511 ELLEN DR | GOODLETTSVILL | TN | 37072-343: |
| ERNEST R. SPANGLER and SARAH J. SPANGLER | 7141 SIMS RD | HARRISON | TN | 37341-794: |
| ERNEST S. CONKLE and KAY H. CONKLE | 21781 Township Road 283 | Coshocton | OH | 43812 |
| ERVIN L. CLARK and MELDRA ROSE CLARK and TERRY D. MCKAY and ANTHONY L. CLARK and TIMOTHY L. CLARK | 2025 CANTERBURY SQUARE | ANNISTON | AL | 36207 |
| ERVIN W. TINNON and SANDRA C. TINNON | 700 SEDGEWICK PL | FRANKLIN | TN | 37067-137⁴ |
| ERWIN W. BRANDT and KAREN F. BRANDT | 2405 Riverside Dr | Chattanooga | TN | 37406 |

| | | | | |
|---|---|---|---|---|
| ESTEL C. WILDER and NANCY J. WILDER | 111 KINCAID LANE | ERLANGER | KY | 41018-190: |
| ESTEL C. WILDER and NANCY J. WILDER | 111 Kincaid Ln | Erlanger | KY | 41018 |
| ETT, LLC. | PO BOX 4483 | SEVIERVILLE | TN | 37864 |
| ETT, LLC. and JOHN WILLIAM KELLER as Authorized Agent | PO BOX 4483 C/O JOHN WILLIAM I | SEVIERVILLE | TN | 37864 |
| EUCLID E. WEDDLE and ILENE H. WEDDLE | 110 Hillview Ave | Somerset | KY | 42501 |
| EUGENE B. MARLEY and BARBARA E. MARLEY | 1812 N MERRIFIELD AVE | MISHAWAKA | IN | 46545-641: |
| EUGENE JOBE and HAZEL B. JOBE | 801 W MAIN ST | LEBANON | TN | 37087 |
| EUGENE LANGFORD and EARL DEAN LANGFORD, Trustees, and their successors in trust, of the EUGENE LANGFORD AND EARL DEAN LANGFORD REVOCABLE LIVING TRUST | 96 Old Shellsford Rd | Mcminnville | TN | 37110 |
| EUGENE R. NELSON and SANDRA Y. NELSON | 7626 GANN RD | HIXSON | TN | 37343-223: |
| EVAN HAMPEL | 7 CHESTNUT ROAD | WAWARSING | NY | 12458 |
| EVELYN B. PARRIS | 9207 OLD KINGSTON RD | LOUDON | TN | 37774-613! |
| EVELYN W. CURTIS | 504 VILLAGE LANE | ROSWELL | GA | 30075 |
| EVERETT C. DAVIDSON and IDA SUE DAVIDSON and MARBETH ANN DAVIDSON | PO BOX 512 | LAKE CITY | TN | 37769-051: |
| EVERETT D. SMITH and LINDA B. SMITH | 8623 COLLETON LN | HIXSON | TN | 37343-159" |
| EVERETT WYATT and DONNA WYATT | 292 DAVID CROCKET RD | CROSSVILLE | TN | 38572 |
| EVERETTE L. BISHOP and ALMA M. BISHOP | 799 Lakewood Estates Rd, | Albany | KY | 42602 |
| EWIN L. HICKERSON and ANN HICKERSON | 456 JOE HICKERSON ROAD | MANCHESTER | TN | 37355-651: |
| EYVIND THOR and GENEITA H. THOR | 1606 ABACO DR | COCONUT CREEK | FL | 33066-144: |
| EYVIND THOR and GENEITA H. THOR | 430 SE 4TH AVE | POMPANO BEACH | FL | 33060 |
| F AND B REALTY, INC. | No Address found | | | |
| F. B. MCMAHON | 1055 Forest Hill Ave SE Apt 164 | Grand Rapids | MI | 49546 |
| F. CAROLYN HOUSTON and CHRISTIAAN W. HOEFGEN | 632 ESCAMBIA DR | LILLIAN | AL | 36549 |

| | | | | |
|---|---|---|---|---|
| F. COLLEEN WRIGHT | 13979 County Road 55⬜ | Foley | AL | 36535 |
| F. W. NETZBAND and LYNDA G. NETZBAND | 97 Lingerfelt Rd | Rainsville | AL | 35986 |
| FAITH E. CRABTREE, Trustee under an instrument dated September 2, 1993 between FAITH E. CRABTREE as settlor and FAITH E. CRABTREE as Trustee | 167 Westwood Dr | Tiffin | OH | 44883 |
| FARID CIFUENTES and ANA GRACE ROMERO | 10715 VERSAILLES BLVD | WELLINGTON | FL | 33449 |
| FERNAND E. AUCREMANNE and DOROTHY P. AUCREMANNE | 11013 FAQUA ST #211 | HOUSTON | TX | 7.71E+08 |
| FERNANDO GUADARRAMA and SHIRLEY MARIE GUADARRAMA | 10472 SOVEREIGN POINTE DR | SODDY DAISY | TN | 37379 |
| FERNANDO GUADARRAMA and SHIRLEY MARIE GUADARRAMA | 11614 HOLLY CIRCLE | SODDY DAISY | TN | 37379 |
| FIDIAS ECHEVARRIA and GEORGINA ECHEVARRIA | 1357 NE OCEAN BLVD | STUART | FL | 34996 |
| FIVE STAR PLATINUM WORLDWIDE VACATION SALES LLC | 1013 CENTRE RD | WILMINGTON | DE | 19805 |
| FIVE STAR PLATINUM WORLDWIDE VACATION SALES LLC | 1013 CENTRE ROAD SUITE 403-A⬜ | WILMINGTON | DE | 19805 |
| FLEETGUARD FEDERAL CREDIT UNION | 480 ONE ELEVEN PL | COOKEVILLE | TN | 38506-444 |
| FLETCHER HUGHES and SUE P. HUGHES | 200 GRACIE AVE | FORT OGLETHOR | GA | 30742-382 |
| FLORA C. BEASLEY | 310 W MAIN ST | HARTSVILLE | TN | 37074-134 |
| FLOYD D. BURTON and REVA J. BURTON | 9213 Lakewood Cir | Soddy Daisy | TN | 37379 |
| FLOYD D. OAKES | 4886 TEAL AVE | MEMPHIS | TN | 38118-444 |
| FLOYD E. TRAVIS and RITA A. TRAVIS | 1318 Koblan Dr | Hixson | TN | 37343 |
| FLOYD F. NORRIS and MARY S. NORRIS | 430 PINEY POINT RD | SPRING CITY | TN | 37381-574 |
| FLOYD M. GARRARD, JR. and KATHY A. GARRARD | 10 MAYO RD S | ALTOONA | AL | 35952-792 |
| FRANCES and RANDALL BEEL | 102 SONDRA CT | SMYRNA | TN | 37167-470 |

| | | | | |
|---|---|---|---|---|
| FRANCES J. FLEMING | 3305 SPEARS RD | NASHVILLE | TN | 37207-244! |
| FRANCES MURRAY | 1287 W MAIN ST | FRANKLIN | TN | 37064 |
| FRANCES POWELL | 12341 Old N Rd | Grand Bay | AL | 36541 |
| FRANCES S. MACE | | | | |
| | 886 CAROLINA CIR SW | VERO BEACH | FL | 32962-690( |
| FRANCES S. SINK | 639 Louise Dr | Tunnel Hill | GA | 30755 |
| FRANCES T. NEWELL and CHARLES M. NEWELL | 2905 E Aviary Dr | Hollywood | FL | 33026 |
| FRANCISCO and DORA ORTIZ | 3010 WINDSOR DR | COLUMBIA | TN | 38401 |
| FRANK D. GARCIA and SHERYL W. GARCIA | 6056 PANAMA DR | HERMITAGE | TN | 37076-241( |
| FRANK D. HARVEY and BEVERLY A. HARVEY | 2081 Carter Branch Rd | Hartsville | TN | 37074 |
| FRANK J. and THELMA A. MASER | 1471 Sungate Dr Apt 1201 | Kissimmee | FL | 34746 |
| FRANK J. HAND and EVELYNE HAND and SHERMAN R. HAND and DENISE A. HAND | 4518 DOVER ROAD | LOUISVILLE | KY | 40216 |
| FRANK J. MASER and THELMA A. MASER, Trustees, or their successors in trust, under the FRANK J. MASER LIVING TRUST dated January 19, 1999 | 1471 Sungate Dr Apt 1201 | Kissimmee | FL | 34746 |
| FRANK O. CUNNINGHAM and LILLIAN R. CUNNINGHAM | 80 OLD LEXINGTON HWY | PARSONS | TN | 38363-223: |
| FRANK R. LEDBETTER and ANN L. LEDBETTER | 224 West Creek Drive | Crossville | TN | 38572 |
| FRANK T. DAVALOS, JR. | 518 SANTA ISABEL | LAGUNA VISTA | TX | 78578 |
| FRANKLIN D. MASSA and SHARON A. MASSA | 1235 PONDVIEW CIR | COOKEVILLE | TN | 38506-734‹ |
| FRANKLIN FRICKE and BARBARA E. FRICKE | 153 TIMBER LAKE DR | ROGERSVILLE | TN | 37857-802( |
| FRANKLIN L. LYLE and LENA M. LYLE | 613 Gray Fox Way # 9 | Strawberry Plains | TN | 37871 |
| FRANKLIN ROBINSON and VICKIE ROBINSON | 1209 CARRIBBEAN DRIVE | KINGSPORT | TN | 37660 |
| FRANKLIN SELL and PHYLLIS SELL | 161 SAND VALLEY RD | JONESBOROUGH | TN | 37659 |
| FRAZIER F. SELLS and IRENE E. SELLS | 550 JIMMY SELLS RD | MONROE | TN | 38573 |

| | | | | |
|---|---|---|---|---|
| FRAZIER NORRIS and RADITH NORRIS | 342 FAIRVIEW RD | CROSSVILLE | TN | 38571-375 |
| FRED A. DAVIS and EMILY ANN DAVIS | 1136 Littleton Ranch Rd | Castalian Springs | TN | 37031 |
| FRED A. SATTERFIELD and MARGARET R. SATTERFIELD | 48 POPLAR SPRINGS TRL | ASHVILLE | AL | 35953-556 |
| FRED B. CASTEEL and LETHA F. CASTEEL | 442 Ernest Phann Ln | Gainesboro | TN | 38562 |
| FRED E. HEIFNER, JR. and JOANN F. HEIFNER | 3820 LAKE AIRE CT | NASHVILLE | TN | 37217-473 |
| FRED EVANS, JR. and CHERYL EVANS | 1610 DEVON COURT | LOUISVILLE | KY | 40242 |
| FRED FARMER, et ux ROSEMARY FARMER | 3124 SPRINGTIME WAY | KNOXVILLE | TN | 37912 |
| FRED G. WRIGHT | 5327 STONEWOOD DR | SMYRNA | TN | 37167-512 |
| FRED J. ROETTGER and EVELYN C. ROETTGER | 1668 NASHVILLE HWY | LANCING | TN | 37770 |
| FRED VAWER and DONNA VAWER and DAVE JOBLING and LINDA PAYNE | 1977 SCHROEDER | CRESCENT ORLEA | ON | K4A 4P7 |
| FRED ZBACNIK and DEBRA ZBACNIK | 15598 POINT COMFORT RD | ELBOW LAKE | MN | 56531 |
| FREDDIE LANE and MARY LANE | 4221 PRINCESS LN | NASHVILLE | TN | 37218-102 |
| FREDDIE R. SECKINGER and PAMELA S. SECKINGER | 5 SILVERSTONE CIRCLE | SAVANNAH | GA | 31406 |
| FREDERICH A. GREENSLATE and SUZANNE GREENSLATE | 4347 S MCNAY CT | W BLOOMFIELD | MI | 48323-284 |
| FREDERICK A. FERGUSON and CELIA FERGUSON | 4604 TOPSAIL WAY | KNOXVILLE | TN | 37918-923 |
| FREDERICK FANNIN and PATRICIA A. FANNIN | PO BOX 161 | OPELIKA | AL | 36803 |
| FREDERICK H. NEU, et ux JANE M. NEU | 602 WILLIAMSBURG DR | FRANKLIN | TN | 37069-414 |
| FREDRIC J. STRESEN-REUTER | 2201 GRAND VIEW DR | SAINT SIMONS ISL | GA | 31522-972 |
| FREIDA S. JONES | 89 MIDWAY RAILROAD ST | MIDWAY | TN | 37809-381 |
| FRUNSEZ KENDRICKS | 1316 STRATTON PLACE DR | CHATTANOOGA | TN | 37421 |
| G. B. SINGH and SUSAN M. SINGH | 28405 VERDE LN | BONITA SPRINGS | FL | 34135-681 |
| GAIL L. TEREN and MARY B. TEREN | 4818 CABRINI COURT | POWDER SPRING | GA | 30127 |
| GAIL L. VANNELLI | PO BOX 64 | CHAGRIN FALLS | OH | 44022 |

| | | | | |
|---|---|---|---|---|
| GAIL M. KLEIN and MICHAEL KLEIN | 30967 328TH PLACE | AIKEN | MN | 56431 |
| GALE H. WRIGHT and CAROLYN W. WRIGHT | 940 EAST TRINITY CT | COEUR D ALENE | ID | 83815 |
| GARRY R. WEAVER and JOAN C. WEAVER | 393 E KINGSTON SPRINGS RD | KINGSTON SPRINC | TN | 37082 |
| GARY CROSS and RUTHIE CROSS | 16308 Dodson Branch Hwy | Cookeville | TN | 38501 |
| GARY D. BONINE and BRENDA H. BONINE | 9038 BIRCHWOOD PIKE | HARRISON | TN | 37341-934 |
| GARY DALE PALK | 1120 Buffalo Valley Rd⬚ | Cookeville | TN | 38501 |
| GARY E. REDDITT and MARDA K. REDDITT | 4037 WATERCRAFT FERRY AVE | WILMINGTON | NC | 28412-627 |
| GARY E. WATKINS and LARAINE F. WATKINS | 31 PALMETTO LN | EDISTO ISLAND | SC | 29438 |
| GARY F. NOSKER and TREASA A. NOSKER | 12453 W NORTHVIEW AVE | GLENDALE | AZ | 85307-188 |
| GARY FREDERICK DENNISON and PATRICIA ANN DENNISON | 191 KING STREET SOUTH | WATERLOO | ON | N2J 1R1 |
| GARY J. NEWSOM and VIRGINIA G. NEWSOM | 511 JUSTIN STREET | FORT WALTON BE | FL | 32547 |
| GARY L. COOK and DONALD D. COOK | 504 JONES ST | IONA | MI | 48846 |
| GARY L. DILLON and WANDA J. DILLON | 245 EVERGREEN CIR | HENDERSONVILL | TN | 37075-294! |
| GARY L. GRAHAM and PATRICIA A. GRAHAM | 26 Thelma St | Rossville | GA | 30741 |
| GARY L. STOCKSBURY and RONALD F. BACON | 1407 Carrisa Ct | Covington | LA | 70433 |
| GARY LOWE and ANGELA LOWE | 118 WEST LN | OLIVER SPRING | TN | 37840-320( |
| GARY M. CRAVENS and THERESA L. CRAVENS | 601 Woodmont Dr Apt 25 | Tuscumbia | AL | 35674 |
| GARY M. HIGGINS and GWYNDOLYN HIGGINS | 92 DIAMONDVIEW LOOP | GALAX | VA | 24333 |
| GARY M. HILDENBRAND, et ux DIANE M. HILDENBRAND | 2692 WINTER HAWK RD | GREENWOOD | IN | 46143 |
| GARY O. PROCTOR and HOPE H. PROCTOR | 414 Falls Blvd⬚ | Lebanon | TN | 37090 |
| GARY T. MCNAIR and JACQUELYNE D. MCNAIR | 5198 DUCK TOWN RD | ZUNI | VA | 23898-324 |
| GARY W. CARTER and SHERRY A. CARTER | 162 SCENIC DR | SCIENCE HILL | KY | 42553-902 |

| | | | | |
|---|---|---|---|---|
| GARY W. RUCKSTUHL and ELLEN W. RUCKSTUHL | PO BOX 530 | SAINT JAMES CITY FL | | 33956 |
| GAYLA P. BROOKS and GLEN L. BROOKS | 211 PRINCETON DR | LEBANON | TN | 37087 |
| GAYLE FRANKLIN BAILEY and DEBORAH COLLINS BAILEY | 445 PAT MOCK RD | STATESBORO | GA | 30458-640{ |
| GAYLON M. BATES and CYNTHIA S. BATES | 400 DOWNS LN | ALEXANDRIA | LA | 71303-778₄ |
| GAYNELL B. POWELL | PO Box 147 | Scottsboro | AL | 35768 |
| GENE A. DASHER and TINA D. DASHER | 258 MEADOW LN SE | CLEVELAND | TN | 37323 |
| GENEVA S. RABY | 828 FREELS LN | KNOXVILLE | TN | 37922 |
| GENEVA SWAFFORD POMEROY TRUST | 24 CREEKWOOD SQ | CINCINNATI | OH | 45246-381( |
| GEORGE B. PICKEL | 723 LANDING LANE | FARRAGOT | TN | 37934 |
| GEORGE CHIARELLO and BARBARA CHIARELLO | 504 14TH AVE SOUTH | JACKSONVILLE BE FL | | 32250 |
| GEORGE D. GOODMAN and EMMA M. GOODMAN | 4223 EAST FORK HILLS DRIVE | BATAVIA | OH | 45103 |
| GEORGE D. JANES and SHERRY D. JANES | 1215 HAZELWOOD ST | MURFREESBORO | TN | 37130 |
| GEORGE D. JANES and SHERRY D. JANES | 1215 Hazelwood St # C48 | Murfreesboro | TN | 37130 |
| GEORGE E. LANGFORD and BEVERLY A. LANGFORD | 7909 HICKORY HOLLOW LN | CHATTANOOGA | TN | 37421-154⁊ |
| GEORGE E. TINKHAM, JR. and DORIS J. TINKHAM | 333 Old Jones Mill Rd | La Vergne | TN | 37086 |
| GEORGE FARQUHARSON and CAROL LYNN FARQUHARSON | 8915 GRANTOP DR | KNOXVILLE | TN | 37923 |
| GEORGE GILBOT and DEBRA GILBOT | 1549 HIDDEN POND RD | NASHVILLE | TN | |
| GEORGE GOODMAN | 4223 EAST FORK HILLS DRIVE | BATAVIA | OH | 45103 |
| GEORGE H. MCPECK and EDNA R. MCPECK | 132 MCPECK ROAD | TELFORD | TN | 37690-260₄ |
| GEORGE H. SMITH and JUDY T. SMITH | 1854 UNION HILL RD | GOODLETTSVILLE TN | | 37072 |
| GEORGE HAAS and WILLIAM H. SWINGLE and ANTIONETTE E. SWINGLE and TAMMY HAAS | 12702 STETSON WAY | KNOXVILLE | TN | 37922-934₆ |
| GEORGE K. BOWLEN and BETTY J. BOWLIN | 2223 BACON RD | MORRISTOWN | TN | 37813-601₃ |

| | | | | |
|---|---|---|---|---|
| GEORGE LEDFORD and GENEVIEVE LEDFORD | 2500 ROLLING HILLS DR. NW | CLEVELAND | TN | 37312 |
| GEORGE M. BOSTIC and ROSALYN M. BOSTIC | 160 TARA DR | COOKEVILLE | TN | 38501-215: |
| GEORGE M. DODSON and VINA Y. DODSON | 122 Roberts Rd⬚ | Toms River | NJ | 8755 |
| GEORGE M. SANFORD and LISA SANFORD | 228 SOUTH STARKVILLE RD | HOUSTON | MS | 38851 |
| GEORGE MALLORY and JUNE A. MALLORY | PO Box 17462 | Huntsville | AL | 35810 |
| GEORGE NORMAN DELFFS and ROSEMARY E. DELFFS | 802 BROOKHAVEN CR | SHELBYVILLE | TN | 37160-440⬚ |
| GEORGE R. GANN and TERRY S. GANN | 106 Private Road 1317⬚ | Morgan | TX | 76671 |
| GEORGE T. BLAYLOCK, et ux GLORIA M. BLAYLOCK | 200 WILSON ST | ROSSVILLE | GA | 30741 |
| GEORGE T. BLAYLOCK, SR. and GLORIA M. BLAYLOCK | 200 WILLSON ST | ROSSVILLE | GA | 30741 |
| GEORGE T. BLAYLOCK, SR. and GLORIA M. BLAYLOCK | 200 Wilson St | Rossville | GA | 30741 |
| GEORGE T. WISE and EVELYN B. WISE | 1265 Meadows Blvd | Weston | FL | 33327 |
| GEORGE W. BALL and MARTHA J. BALL | 3801 MARK TWAIN CIR | CHATTANOOGA | TN | 37406-274! |
| GEORGE W. PORTEOUS and JENNIFER R. PORTEOUS | 34 NORTHAMPTON STREET | BRAMPTON | ON | L6S 3Y7 |
| GEORGE W. SMITH and BARBARA A. SMITH | PO Box 276⬚ | Rose Hill | VA | 24281 |
| GEORGIA E. BORING | 2736 Old Chilhowee Rd | Walland | TN | 37886 |
| GEORGIA K. BELL and ERNEST C. BELL | 7696 CHAPEL CREEK PKWY N | CORDOVA | TN | 38016-284! |
| GERALD ADCOCK and PEGGY D. ADCOCK | 5915 LIBERTY CHURCH RD | COOKEVILLE | TN | 38501-904( |
| GERALD D. LAXSON and ALICE N. LAXSON | 1204 HEATHERS MIST AVE APT 20: | CHARLOTTE | NC | 28213-413( |
| GERALD K. BANNING and RUTH K. BANNING | 13 ROLLING SPRINGS CT | CARMEL | IN | 46033 |
| GERALD L. BALLARD, SR. and JOYCE E. BALLARD | 424 EAST ABERDEEN DR | TRENTON | OH | 45067 |
| GERALD L. GOODENOW and BARBARA A. GOODENOW and AMY S. MCCANN | 1151 SOUTHWEST 46ST | CAPE CORAL | FL | 33914 |
| GERALD L. MILES and BRENDA R. MILES | 847 FREELS LN | KNOXVILLE | TN | 37922-423! |

| | | | | |
|---|---|---|---|---|
| GERALD L. NASH and MARTHA J. NASH | 212 HAYWOOD VALLEY RD | ARMUCHEE | GA | 30105-210 |
| GERALD LEE NICOLARSEN and KARLA KAY NICOLARSEN | 5521 WEST 69TH | PRAIRIE VILLAGE | KS | 66208 |
| GERALD N. BURCH and JEAN BURCH | 3300 S DIXIE RD | DALTON | GA | 30720-765 |
| GERALD O. WADE and YVONNE D. WADE | 807 N RUTHERFORD BLVD | MURFREESBORO | TN | 37130-316 |
| GERALD O. WADE and YVONNE D. WADE | 1319 Cason Ln | Murfreesboro | TN | 27128 |
| GERALD W. DRYDEN and HAROLD DEWAYNE DRYDEN | 1737 SUGAR VALLEY ROAD | ALBANY | KY | 42602 |
| GERALD WAYNE HILL and DEBRA R. HILL | 1674 Broad St | Fyffe | AL | 35971 |
| GERENELDO PAGAN and LEYSI POWER | 2525 Sand Arbor Cir | Orlando | FL | 32824 |
| GERTHA N. TRAVIS and KAY T. SCOTT | 2095 SCOTT RD | HAZEL GREEN | AL | 35750 |
| GILBERT E. BUTTREY and DARLENE B. BUTTREY | 1186 Old Lock A Rd | Charlotte | TN | 37036 |
| GILBERT GROSS | 24704 Raven Ave | Eastpointe | MI | 48021 |
| GILBERT L. MOORE and SARAH D. MOORE | 1114 N MOORE RD | RISING FAWN | GA | 3.07E+08 |
| GINNY MARMADUKE | 7435 BATES DRIVE | CUMMING | GA | 30040 |
| GIRTS FAMILY REVOCABLE TRUST dated Feb. 21, 2001 and HERMAN D. GIRTS and DONNA E. GIRTS, Trustees | 111 Cherry Rd | Kersey | PA | 15846 |
| GLADYS LEEMORE | 3701 HEMINGWAY DR | CHATTANOOGA | TN | 37401 |
| GLEN R. GOODHEAD and KAREN G. RAINEY | 78 BUR HEAD RD | DELAWARE | OH | 43015 |
| GLENDA A. HILL | PO BOX 22761 | CHATTANOOGA | TN | 37422-276 |
| GLENDA F. WEST | 1425 S GROUNDY QUARLES PKWY | GAINESBORO | TN | 38562 |
| GLENN A. SCRUGGS and OLA F. BREWER | 5201 ST Elmo Ave | Chattanooga | TN | 37409 |
| GLENN C. COGGIN and BARBARA W. COGGIN | 1480 TIGHT BARK HOLLOW ROAD | PETERSBURG | TN | 37144 |
| GLENN D. CHISHOLM and BRENDA W. CHISHOLM | 210 ORR DR | WILLOW STREET | PA | 17584-782 |
| GLENN D. SIMS | 3634 SALUDA ST | CHATTANOOGA | TN | 37406 |
| GLENN PETER FORNEY and CHERYL LYNN FORNEY | 19901 CHOCTAW CT | GERMANTOWN | MD | 20876-134 |

| | | | | |
|---|---|---|---|---|
| GLENN SIMS and CHRISTOPHER SIMS and GERALD SIMS | 3634 SALUDA STREET | CHATTANOOGA | TN | 37406 |
| GLORIA LYNN GARDNER | 37901 GREENWOOD FARM RD | PURCELLVILLE | VA | 20132 |
| GORDON B. JENT and EDNA S. JENT | 1712 Coolidge Rd | Lafayette | TN | 37083 |
| GORDON D. PIERCE | 621 PRATHER | NANCY | KY | 42503 |
| GORDON D. STONE and MARY MCCANN STONE | 142 SARATOGA CT | SOMERSET | NJ | 08873-744 |
| GORDON KEITH FORT, JR. | 6214 STOCKTON DR | CHATTANOOGA | TN | 37416-320 |
| GRACIE L. MAXEY | 4 MILLET RIDGE CT | COLUMBIA | SC | 29223 |
| GRAND DISCOVERY CONSULTANTS, L.L.C. | 600 ALLIANCE CT | ASHEVILLE | NC | 28806 |
| GRAND DISCOVERY CONSULTANTS, LLC. | 600 ALLIANCE CT STE 200 | ASHEVILLE | NC | 28806 |
| GRANT L. LEWIS and SHIRLEY F. LEWIS | 1654 C/O RD 788 | IDER | AL | 35981-973 |
| GREAT RESORTS TRAVEL TRUST dated January 1, 2019, CARLOS LOPEZ Trustee | 1301 DEBBIE LANE | MANSFIELD | TX | 76063 |
| GREG A. JACKSON and DIANE JACKSON | 357 CLINCH FIELD DRIVE | MONTEREY | TN | 38574 |
| GREG BATES and KATHY BATES | PO BOX 5264 | LAKE WYLIE | SC | 29710 |
| GREG BEARD and JANICE BEARD | RR 1 BOX 114 | ALBANY | KY | 42602-979 |
| GREG CHURCH and GERALDINE CHURCH | 311 Hermitage Dr | Frankfort | KY | 40601 |
| GREGG L. DUCKETT | 3207 Wood Ave | Chattanooga | TN | 37406 |
| GREGORY D. GOODMAN | 4408 IVAN SCOTT | KNOXVILLE | TN | 37938 |
| GREGORY G. KAZMIERCZAK and LOA JEAN KAZMIERCZAK | 6770 W State Route 89A Unit 129 | Sedona | AZ | 86336 |
| GREGORY GLENN WYATT, et ux TAMARA SUZANNE WYATT | 127 CREEKWOOD DR | FLORENCE | AL | 35630-540 |
| GREGORY K. BARTLEY and CANDACE BARTLEY | 242 POPPY LN | DUNLAP | TN | 37327-174 |
| GREGORY KEITH MANGAN and JODIE LINN MANGAN | 2215 PINEY GROVE CHURCH RD | KNOXVILLE | TN | 37909 |
| GREGORY M. LISITZA and NICOLE M. LISITZA | 3717 GLENBROOK DR | ARLINGTON | TX | 76015 |

| | | | | |
|---|---|---|---|---|
| GREGORY STEVENS and REBECCA STEVENS | 710 ROCK HILL ROAD | BRANDON | MS | 39044 |
| GRETA V. KRANTZ | 1064 Fitzpatrick Rd⬜ | Nashville | TN | 37214 |
| GRITTER FAMILY SERVICES, LLC | 201 SAINT CHARLES AVENUE, STE | NEW ORLEANS | LA | 70170 |
| GROUPWISE, INC. | 901 Bearden Road | Knoxville | TN | 37919 |
| GROVER J. DAVIS and IDA N. DAVIS | 18994 WARRINGTON DR | DETROIT | MI | 48221-2274 |
| GUY D. PHILLIPS and DOROTHY N. PHILLIPS | 830 MEADOW LN | LEBANON | TN | 37087-3340 |
| GUY R. JONES and NAOMI W. JONES | 592 NEWTON LN | GALLATIN | TN | 37066-8740 |
| GUY SHANNON and DEBBIE SHANNON | 3770 WESTVIEW NE DRIVE | CLEVELAND | TN | 37311 |
| GWEN WILLIAMS | 60 SHIRLEY ST | MOUNT VERNON | KY | 40456 |
| GWENDOLYN D. MORGAN and HAROLD G. WHITE, JR. | 8235 SCOTTS LEVEL ROAD | BALTIMORE | MD | 21208 |
| GWENDOLYN R. WINFREY and KOVACS C. SMITH | 1819 LAURANS AVE | KNOXVILLE | TN | 37915-2620 |
| H. LEROY HENDERSON and JAMES M. HENDERSON, JR. Trustees of THE HENDERSON BROTHERS VACATION TRUST, dated January 15, 2009 | 215 Golf Course Lane | Winchester | TN | 37398 |
| H. PAUL POTTER and RACHEL C. POTTER | 2403 ALTURA DR | SIGNAL MOUNTA | TN | 37377-3309 |
| H. RONALD VOLKMAN and CARRIE F. VOLKMAN and PHYLLIS M. MCMANUS | 6103 STORM LAKE RD | SNOHOMISH | WA | 98290 |
| HAIRL M. DAVIS and PRISCILLA J. DAVIS | 419 STONE LOOP | CROSSVILLE | TN | 38571 |
| HALFORD L. BOAZ, et ux SANDRA C. BOAZ | 217 BLUEGRASS DR | COLUMBIA | TN | 38401-6129 |
| HANSEL E. OSBORNE and GLENDA S. OSBORNE | 5225 THOMAS DR | PANAMA CITY | FL | 32408 |
| HARLAN D. MEISTER and KATHLEEN MEISTER, as Co-Trustees of the MEISTER FAMILY TRUST AGREEMENT, dated January 5, 2007 | 1823 Pine Ridge Dr | Manistee | MI | 49660 |
| HARLEY G. CONSTANT and KAY CONSTANT | PO BOX 5001 | SEVIERVILLE | TN | 37864-5001 |

| | | | | |
|---|---|---|---|---|
| HARLEY G. CONSTANT and KAY CONSTANT | 207 4th St | Corryton | TN | 37721 |
| HAROLD and MARY HERTENSTEIN | 17222 COUNTY ROAD | SAINT MARYS | OH | 45885-928 |
| HAROLD and MARY HERTENSTEIN | 17222 County Road 66a⬚ | Saint Marys | OH | 45885 |
| HAROLD B. CUMMINGS, III. and JANIE Q. CUMMINGS | 2610 WINDSOR LN | OLD HICKORY | TN | 37138-465 |
| HAROLD C. HEADRICK and GRACE S. HEADRICK | 1053 S PALM CANYON DR | PALM SPRINGS | CA | 92264 |
| HAROLD D. MCCOWAN and OLETA E. MCCOWAN | 260 25TH ST | CLEVELAND | TN | 37311 |
| HAROLD D. ROLLISON and WANDA S. ROLLISON | 381 MILLBROOK CIR | GALIVANTS FRY | SC | 29544 |
| HAROLD ERIXON | 161 Beverly Hills Circle | Crossville | TN | 38555 |
| HAROLD FUNDERBURG and GLORIA FUNDERBURG | 495 SAYLES ROAD | DUCKHILL | MS | 38925 |
| HAROLD K. FOX and EVA L. FOX | 2957 BLOOMFIELD PARK DR | WEST BLOOMFIE | MI | 48323-350 |
| HAROLD L. TIETSWORTH and MADELINE G. TIETSWORTH | 337 Dusty Ln⬚ | Maryville | TN | 37801 |
| HARRY and CAMILLE REASONOVER and KATRINA B. DOLLAR | 72 ELORA RD | FLINTVILLE | TN | 37335 |
| HARRY ARNOLD and LESLIE ARNOLD | 1 MOULTRIE ST | BOSTON | MA | 2124 |
| HARRY D. MCCLURE and PAMELA S. MCCLURE | 101 Culver Street101 Culver Street | Chattanooga | TN | 37415 |
| HARRY G. LASSER, III. and EDITH E. LASSER | 220 GRANDVIEW DR | SMITHVILLE | TN | 37166 |
| HARRY I. THAYER and NADINE B. THAYER | 10310 Bailey Cove Rd SE Apt 114 | Huntsville | AL | 35803 |
| HARRY N. and LORI A. REASONOVER | 1049 BARREL SPRINGS HOLLOW F | FRANKLIN | TN | 37069 |
| HARRY N. REASONOVER and/or CAMILLE B. REASONOVER and/or AUBREY C. COLLINS and AINSLEY P. COLLINS | 1049 BARREL SPRINGS HOLLOW F | FRANKLIN | TN | 37069 |
| HARRY T. BUCKLEY and KATHRYN I. BUCKLEY | 906 MARRTOWN RD | PARKERSBURG | WV | 26101 |
| HARSHAD P. SHAH and KALPANA H. SHAH | 989 CARSON WAY | MILPITAS | CA | 95035 |

| | | | | |
|---|---|---|---|---|
| HAYNES FAMILY HOLDINGS, LLC | 4821 Lankershim Blvd Suite F-312 | North Hollywood | CA | 91601 |
| HAYTER D. REYNOLDS and ETHEL C. REYNOLDS | 508 Haven Dr | Kingsport | TN | 37663 |
| HEATHER LEE and JAMIE LEE | 4823 OAK MEADOW CT | OWENSBORO | KY | 42303 |
| HEATHER SANCHEZ TAYLOR | 6196 Humming bird lane | crestview | FL | 32536 |
| HELEN W. EVANS and LETICIA M. AUSTIN | 6510 HOLLOW RD NW | HUNTSVILLE | AL | 35810 |
| HENRY C. BURNS and FRIEDA M. FINNELL | 439 DAVIS LN | OLDFORT | TN | 37362 |
| HENRY C. COLSTON and DOROTHY B. COLSTON | 6723 HICKORY BROOK RD APT 14 | CHATTANOOGA | TN | 37421-177: |
| HENRY C. ROLLER and MARY E. ROLLER | 1953 LOCARNO DR | KNOXVILLE | TN | 37914-281∠ |
| HENRY L. SUNCAN and LULA M. DUNCAN | 659 Virginia Ave | Gallatin | TN | 37066 |
| HENRY L. WILLETT | 600 LOCUST ST | OWENSBORO | KY | 42301-213( |
| HENRY L. YARBROUGH | 209 LOVELL ST | MADISON | TN | 37115-282: |
| HENRY LAND LLC | 7794 PATTON RD | DANE | WI | 53529 |
| HENRY LARSEN and CAROL A. LARSEN | 18496 RENWICK | LIVONIA | MI | 48152-283: |
| HENRY LARSON and CAROL LARSON | 18496 RENWICK | LIVONIA | MI | 48152-283: |
| HENRY R. SWALLOWS and MOLLIE L. SWALLOWS | 105 CLARK AVE | HARRIMAN | TN | 37748 |
| HENRY REED SIMPSON and HELEN FRANCES SIMPSON | 6712 DARDEN PL | NASHVILLE | TN | 37205-121: |
| HENRY T. BULLINGTON and MARY ANN BULLINGTON | 1259 PARK DR | COOKEVILLE | TN | 38501-194∠ |
| HERBERT A. FOLLIS, JR. and CYNDI R. FOLLIS | 334 TANAGER CIR | EAST RIDGE | TN | 37412-415∠ |
| HERBERT A. FOLLIS, JR. and CYNDI R. FOLLIS | 3015 13th Ave⬚ | Chattanoog | TN | 37407 |
| HERMAN E. GODDARD and MARGARET A. GODDARD | 588 PINTO RD | GREENVILLE | TN | 37745-488: |
| HERMAN F. TYSON and FRANCIS Z. TYSON | PO BOX 193 | BUIES CREEK | NC | 27506 |
| HERMAN O. BEAN and REBECCA C. BEAN | 681 CLOVER HILL DR | COOKEVILLE | TN | 38501-398: |
| HERMAN W. FRANKLIN and THERESA M. FRANKLIN | 3050 DEANS SHOP RD | ESTILL SPRINGS | TN | 37330-511∠ |
| HERSCHEL E. TOLER and ELSIE M. TOLER | 2380 OUTLAW RD | WOODLAWN | TN | 37191-917∠ |

| | | | | |
|---|---|---|---|---|
| HERSCHEL E. TOLER and ELSIE M. TOLER | 2380 Outlaw Rd | Woodlawn | TN | 37191 |
| HERSHEL ROBINSON and ZELLA ROBINSON | 540 LAKESHORE DR | BERKELEY LAKE | GA | 30096 |
| HIAWATHA MANOR ASSOCIATION, INC. | 8007 Cherokee Trl | Crossville | TN | 38572 |
| HIAWATHA MANOR WEST ASSOCIATION, INC. | 8007 Cherokee Trl | Crossville | TN | 38572 |
| HIGHWAY ADVENTURES USA, INC. | 3963 CAMDEN DR | MYRTLE BEACH | SC | 29588 |
| HIWASSEE COLLEGE, INC. | PO BOX 905 | ALCOA | TN | 37701-0905 |
| HO K. KIM and CLARA GIL JA KIM | 1095 W SKYVIEW LANDINGS DR | HERNANDO | FL | 34442-6202 |
| HOBERT VANWINKLE and EDNA VANWINKLE | 545 Nellie Baker Rd | Mc Kee | KY | 40447 |
| HOFFMAN BERGER INVESTMENT PROPERTIES, LLC | 4821 Lankershim Blvd. Suite F-312 | North Hollywood | CA | 91601 |
| HOLLIE KING, JR. and MARILYN L. KING | 5813 WELLBORN OAK CT | LATHONIA | GA | 30058 |
| HOLLIS J. HINKLE and WILMA D. HINKLE | 132 OLETIMERS RD | HUNTSVILLE | AL | 35811-8510 |
| HOMER A. RUTHERFORD and DORIS L. RUTHERFORD and JASON T. RUTHERFORD | 132 WOOD HAVEN LN | LAFOLLETTE | TN | 37766 |
| HOMER D. COOK and PATRICIA A. COOK | 1153 Windsor Pkwy | Moody | AL | 35004 |
| HOMER DALLAS TAYLOR and BRENDA LEE TAYLOR | 4220 N GENESEE ROAD | FLINT | MI | 48506 |
| HOMER N. MOORE and LOURRIE K. MOORE | 404 S MAIN ST | WAYNESBORO | TN | 38485-2629 |
| HORACE C. WOOD and ELLEN V. WOOD | 3250 FAWN TRL | MARIETTA | GA | 30066-4410 |
| HOSIA HUGHES, JR. and JACQUELINE L. HUGHES | 1818 WILCOX BLVD | CHATTANOOGA | TN | 37406 |
| HOWARD A. HALL and KATHERINE A. HALL | 27 FAMILY CIRCLE DR | SOMERSET | KY | 42501-5843 |
| HOWARD B. PATTERSON and BETRA M. PATTERSON | 214 E HARDSCRABBLE RD | AUBURN | ME | 4210 |
| HOWARD E. TERRY and NORITA G. TERRY | 2715 LILAC DR NW | CLEVELAND | TN | 37311 |
| HOWARD HARDEN and VICKY HARDEN | 160 GREER RD | BLAINE | TN | 37709 |

| | | | | |
|---|---|---|---|---|
| HOWARD S. HARRIS and JUNE D. HARRIS | 150 Amadon Harris Ln | Dayton | TN | 37321 |
| HOWARD SCOTT WHITE | 7749 W 154TH TERRACE | OVERLAND PARK | KS | 66223 |
| HOWARD T. LONG and RUTH D. LONG | 1455 Roberts Ridge Rd | Manchester | TN | 37355 |
| HOYT W. PRESSWOOD and CONNIE I. PRESSWOOD | 321 LILLARD RD | BENTON | TN | 37307 |
| HSA, LLC | 5907 N KINGS HWY | MYRTLE BEACH | SC | 29577 |
| HSA, LLC | 5907 N KINGS HWY | MYRTLE BEACH | SC | 29577 |
| HUBERT LYNCH and MARY LYNCH | 1242 KHRISTOPHER DR | LEBANON | TN | 37087-5625 |
| HUEL M. CULBREATH and LYDA SUE CULBREATH Trustees U/A/D January 20, 1993 | 128 Big Swan Creek Rd | Hampshire | TN | 38461 |
| HUGH L. FREDERICK and AZILEE R. FREDERICK Co-Trustees of THE FREDERICK FAMILY REVOCABLE LIVING TRUST | 727 Hinkle Rd | Seymour | TN | 37865 |
| HURBERT G. UPTON and KAREN L. UPTON | 146 S 10th St | Williamsburg | KY | 40769 |
| HURLES W. ALBRIGHT and MARY A. ALBRIGHT | PO Box 4332 | Maryville | TN | 37802 |
| HURSHALL DICKINSON and LINDA R. DICKINSON | 6601 CAMP COLUMBUS RD | HIXSON | TN | 37343 |
| I. D. KENNER and LUCILLE B. KENNER | PO BOX 391 | CLINTON | TN | 37717-0391 |
| IAN G. ROACH and TIFFANY C. CARTWRIGHT | 6531 VANCE RD | KNOXVILLE | TN | 37921-5041 |
| IMA JEAN COX | 1507 W BRUSHY VALLEY RD | POWELL | TN | 37849 |
| INTERVAL WEEKS INVENTORY, LLC | 9801 FALL CREEK ROAD, STE 340 | INDIANAPOLIS | IN | 46256 |
| IRA G. WARREN and JUDY A. WARREN | 14894 PATTERSON CEMETERY RD | SALE CREEK | TN | 37373 |
| IRBY C. WHITE and MARY K. WHITE | 613 Kelly Rd E | Fort Payne | AL | 35967 |
| IRENE BLACK and ANN BLACK | PO BOX 337 | RUSSELL SPRINGS | KY | 42642 |
| IRENE M. BROWN | 3809 PIN OAK TER | CHATTANOOGA | TN | 37411 |
| IRVING B. KEMP, III. and JOSEPHINE C. KEMP | 39 Lake Point Ct | Crossville | TN | 38555 |
| ISAAC L. MARSH and MAYME R. MARSH | 7012 Old State Highway 28 | Pikeville | TN | 37367 |

| | | | | |
|---|---|---|---|---|
| ISAAC ROACH and KATHLEEN R. ROACH | 205 Wheeler St | Clarksville | TN | 37040 |
| ISAIAH S. LAFLEUR and PRECIOUS M. BABALOLA-LAFLEUR | 1669 UNIVERSITY AV | BRONX | NY | 10453 |
| IVAN WRAY ATCHLEY | 1825 MARYVILLE PIKE | KNOXVILLE | TN | 37920-381! |
| J MAYS INVESTMENTS, LLC | 2709 QUINN PL | DYER | IN | 46311 |
| J. A. LEE | 5104 SUNRISE TRAIL | HUNTSVILLE | AL | 35810 |
| J. BERNARD KEYS and LOUISE M. KEYS | 504 CANVASBACK CT | STATESBORO | GA | 30461 |
| J. C. BOULDIN and LOLENE BOULDIN | 933 LAKEVIEW CT | GALLATIN | TN | 37066 |
| J. C. CHANDLER, JR. and SANDRA P. CHANDLER | 471 WORLEY RD | TUNNELL HILL | GA | 30755 |
| J. CAYWOOD ROARK and MARJORIE R. ROARK | 1911 CAROLANA CR | HIXSON | TN | 37343-159( |
| J. CRAIG REITAN and KAREN M. REITAN | 12784 YACHT CLUB CIR | FORT MYERS | FL | 33919 |
| J. CURRY HOLMES and CARRIE P. HOLMES | 517 BEL MAR CIRCLE | GLENCOE | AL | 35905 |
| J. DAVID and DEL C. HARRIS | 1226 GENERAL GEORGE PATTON I | NASHVILLE | TN | 37221 |
| J. H. GREEN and LUCY M. HALE | 1515 DALLAS LAKE RD | HIXSON | TN | 37343-140! |
| J. L. REYNOLDS and SANDRA N. REYNOLDS | 6623 HOLDER ROAD | HARRISON | TN | 37341 |
| J. LOFTON GRAVES and JUDY L. GRAVES | 819 GANT RD | SHELBYVILLE | TN | 37160 |
| J. M. IRVIN and PATRICIA R. IRVIN | 332 SEVEN OAKS TRL | KNOXVILLE | TN | 37922 |
| J. M. ODELL, JR. and CARMEN A. ODELL | 121 THOMPSON LN | CROSSVILLE | TN | 38555 |
| J. MARK ADKINS and SHERI B. ADKINS | 1523 HARBOR CLUB DR | TALLAHASSEE | FL | 32308-568⸴ |
| J. O. WEBB and ANN B. WEBB | 1814 CITY HALL DR | ROSENBERG | TX | 77471-514: |
| J. P. STUBBLEFIELD and ANNIE B. STUBBLEFIELD | 1494 Smartt Station Rd | Morrison | TN | 37357 |
| J. PAUL JARVIS and VIRGIE P. JARVIS | No Address found | | | |
| J. T. FOSTER and SHARON FOSTER | 2222 Westminster Dr. | Cocoa | TN | 32926 |
| J. W. BLEVINS and JODIE P. BLEVINS | 4611 County Road 89 | Bryant | AL | 35958 |

| | | | | |
|---|---|---|---|---|
| J. W. CRAZE and MOLENE R. CRAZE | 2805 COUNTY ROAD 491 | STEVENSON | AL | 35772-4304 |
| JAB PROPERTY INVESTMENTS, LLC | 3739 OLD STATE ROUTE 1 | NEW JOHNSONVII | TN | 37134 |
| JACK C. REA and CELESTE REA | 3208 PARKER DR | PEARLAND | TX | 77584-2058 |
| JACK L. MOSELEY and MICHELE L. MOSELEY | 6917 AUTUMN LAKE TRL | HIXSON | TN | 37343-2575 |
| JACK RATLEDGE, JR. and VIVIAN P. RATLEDGE | 1611 VALIANT DR | GREENVILLE | TN | 37745-6447 |
| JACKIE B. WAGGONER and MARY G. WAGGONER | 1002 S MAIN ST | ESTILL SPRING | TN | 37330-3133 |
| JACKIE DICKSON and SHERLIE DICKSON | 351 GREEN SPRINGS RD | COOKEVILLE | TN | 38506-6819 |
| JACKIE G. WATSON and LANCE R. WATSON and RACHEL L. WATSON | 3905 SPRINGHILL DR | TUSCALOOSA | AL | 35405-4728 |
| JACKIE RONEY and DOROTHY E. RONEY | 2675 OLD SALTS RD | SOMERSET | KY | 42503 |
| JACKIE S. POINDEXTER and ANGIE L. LEONARD | 618 HILLCREST DR | GALLATIN | TN | 37066 |
| JACKIE WAYNE MCNUTT and J. ELIZABETH MCNUTT | 200 MONTECELLO DR | SCOTTSBORO | AL | 35768-2228 |
| JACKIE WILDE and GARY WILDE | 5875 HWY Y | WEST BEND | WI | 53095-9526 |
| JACOB C. WANTLAND | 404 WEST CENTER ST | CATLIN | IL | 61817 |
| JACQUELINE A. HENRY | 7712 BRIDLEWOOD DRIVE | CHRISTIANA | TN | 37037 |
| JAMES A. DANIEL and LINDA A. DANIEL | 5374 GAINESBORO GRADE | COOKEVILLE | TN | 38501-7826 |
| JAMES A. GIBSON and RUBY H. GIBSON | 922 CEDAR LN | TAZWELL | TN | 37879 |
| JAMES A. HALL and ELIZABETH ANN HALL | 1300 McFarland Ave Apt A104 | Rossville | GA | 30741 |
| JAMES A. JARRARD and DOROTHY C. JARRARD | 613 WASH RIDER RD | DAHLONEGA | GA | 30533-3123 |
| JAMES A. MALLEY, JR. and MARILYN J. MALLEY, Trustees or their successors in trust, under the JAMES AND MARILYN MALLEY LIVING TRUST dated August 4, 1998 | 3102 COLONEL CT | RICHMOND | TX | 77406 |
| JAMES A. MARTIN and CECILIA S. MARTIN | 3505 Charter Oak Way | Knoxville | TN | 37922 |

| | | | | |
|---|---|---|---|---|
| JAMES A. NICHOLS and HAZEL J. NICHOLS | 431 LYNN DR | NASHVILLE | TN | 37211 |
| JAMES A. ROLLINS | 2225 PARKWAY | Pigeon Forge | TN | 37863 |
| JAMES A. TALLEY and JENNIFER J. TALLEY | 7629 HOFF LANE | KNOXVILLE | TN | 37938 |
| JAMES A. YOUNG and ELAINE B. BAUGHAM YOUNG | 3129 CHRISTINE DR | BELTSVILLE | MD | 20705 |
| JAMES A. YOUNG, JR. and ELAINE B. BAUGHAM YOUNG | 3129 CHRISTINE DR | BELTSVILLE | MD | 20705 |
| JAMES A. YOUNG, JR. and ELAINE B. BAUGHAM-YOUNG | 3129 CHRISTINE DR | BELTSVILLE | MD | 20705 |
| JAMES A. ZIMMERLE and BILLIE R. ZIMMERLE | 6149 EATONS CREEK RD | JOELTON | TN | 37080 |
| JAMES B. SIMPSON and LYNNE H. SIMPSON | 931 FRANKLIN AVE | SPARTA | TN | 38583 |
| JAMES BROWN and ELLA R. BROWN | 3036 SUNNYVIEW DR | NASHVILLE | TN | 37218-1624 |
| JAMES C. and MARY O. CONNER | 40 MORRIS RD | WEAVER | AL | 36277 |
| JAMES C. DUNBAR and PAM A. DUNBAR and TYLER C. DUNBAR and ANNALEE W. JACOBS | 3014 MUSKOGEE LANE | CROSSVILLE | TN | 38572 |
| JAMES C. ELKS and JULIA L. ELKS | 5250 Redfield Dr | Murfreesboro | TN | 37129 |
| JAMES C. FOLEY and SUNNY M. FOLEY and JAMES K. FOLEY and MEGAN E. FOLEY and ANDREW C. FOLEY | 1084 CHETFORD DR | LEXINGTON | KY | 40509-2066 |
| JAMES C. GRABEEL and DEWANA GRABEEL | 2704 GRANBROOK DR | JOHNSON CITY | TN | 3.76E+08 |
| JAMES C. HARRIS and MARGIE H. HARRIS | PO Box 133 | Dayton | TN | 37321 |
| JAMES C. HOWARD and JANET M. HOWARD | 112 PACER ROAD | WILMORE | KY | 40390-9745 |
| JAMES C. LEAVITT and JOSE PALMER LEAVITT | 11218 N ST | PORT RICHEY | FL | 34668-1372 |
| JAMES COOK and MARY WYATT and JERED COOK and JAME GARNETT and JENNIFER COOK | 1727 NUECES TRAIL | ARLINGTON | TX | 76012 |
| JAMES D. BARRIENTOS and MARINA C. BARRIENTOS | 4124 N CENTRAL AVE | CHICAGO | IL | 60634-1809 |

| | | | | |
|---|---|---|---|---|
| JAMES D. BERANEK and HEATHER L. BERANEK | 8500 ANTLER LN | KNOXVILLE | TN | 37931-386; |
| JAMES D. EVETT and MARY B. EVETT | PO BOX 36 | WOODVILLE | AL | 35776 |
| JAMES D. GODWIN and ELIZABETH R. GODWIN | RR 1 BOX 245 | GROVE OAK | AL | 35975 |
| JAMES D. HENDRICKS, JR. and BRENDA F. HENDRICKS | 6140 VILLAGE DR NW | CONCORD | NC | 28027-533 |
| JAMES D. NAIL and CHARLOTTE A. NAIL | 340 MAYHEW ST | GRENADA | MS | 38901 |
| JAMES D. REYNOLDS, SR. and W. JOANN REYNOLDS | P O BOX 140063 | NASHVILLE | TN | 37214 |
| JAMES DIAL and MARY FRANCES BENNETT | PO BOX 389 | COOKEVILLE | TN | 38503 |
| JAMES DWIGHT MULLIS and PEGGY JOYCE MULLIS | 5000 CLARDY RD NW | HUNTSVILLE | AL | 35810-180 |
| JAMES E. JUSTICE and ALICE F. JUSTICE | 536 PRESCOTT WAY | KNOXVILLE | TN | 37919-596 |
| JAMES E. MCGHEE and ANNE J. MCGHEE | 4938 WILLOW LAWN DRIVE | CHATTANOOGA | TN | 37416 |
| JAMES E. POWERS and MILDRED POWERS | 268 HINCH ST | SPRING CITY | TN | 37381-521; |
| JAMES E. PURCELL and SONJA K. PURCELL | 3718 CHANNEL DR | LOUISVILLE | TN | 37777 |
| JAMES E. ROBBINS and MADALYNE R. ROBBINS | 471 POPLAR SPRINGS RD | KINGSTON | TN | 37763-410; |
| JAMES E. SAMMON and LAURA A. SAMMON | 648 ISLAND FORD RD | STATESVILLE | NC | 28625 |
| JAMES E. SANDERS and ANITA D. SANDERS | 1620 Pontiac Way | BOWLING GREEN | KY | 42103 |
| JAMES E. SING and BETTY L. SING | 213 Gray Slate Cir | Sevierville | TN | 37876 |
| JAMES E. SMITH, JR. and PHYLLIS H. SMITH | PO BOX 34 | WHITESBURG | TN | 37891-003 |
| JAMES E. WALKER and EVALEA WALKER | 411 MINERVA DR | LA VERGNE | TN | 37086 |
| JAMES E. WATSON and JUDITH A. WATSON | 104 MULLINIX ST | COLUMBIA | KY | 42728 |
| JAMES EDWARD CHEEK, II. | 141 RAWLINGS LN | MADISONVILLE | TN | 37354 |
| JAMES ERNEST LEE | 1290 NATURAL BRIDGE ROAD | HARTSELLE | AL | 35640 |
| JAMES F. BUTLER and HELEN M. BUTLER | 121 Blackberry Trail | Swainsboro | GA | 30401 |

| | | | | |
|---|---|---|---|---|
| JAMES F. PRUETT, JR. and AGNES M. PRUETT | 1051 Churchill Dr | Florence | KY | 41042 |
| JAMES F. TALLEY | 130 LANE RD | LENIOR CITY | TN | 37772 |
| JAMES G. BRANDT and KAREN C. BRANDT | 3137 Lake Hollywood Dr | Los Angeles | CA | 90068 |
| JAMES G. QUARLES and KAREN QUARLES | 1573 HANCOCK RD | JASPER | TN | 37347-7108 |
| JAMES H. COPELAND and BRENDA L. COPELAND | 105 GROUSE RIDGE RD | HARRIMAN | TN | 37748 |
| JAMES H. LEDFORD and BEVERLY F. LEDFORD | 1217 Three Island Rd | Walling | TN | 38587 |
| JAMES H. LEFEW | 2119 Stratford Rd | South Charleston | WV | 25303 |
| JAMES H. PITCOCK and EVELYN PITCOCK | 7457 Frankfort Rd | Shelbyville | KY | 40065 |
| JAMES H. WATTS, JR. and WANDA L. WATTS | 810 SWAN CREEK ROAD | CENTERVILLE | TN | 37033 |
| JAMES I. HARRIS and MARY L. HARRIS | 211 WESTCHESTER DR | WHITE HOUSE | TN | 37188 |
| JAMES I. HARRIS and VICKIE E. HARRIS | 211 WESTCHESTER DR | WHITE HOUSE | TN | 37188 |
| JAMES J. LINDSEY and ALICIA C. CARROLL | 137 HIDDEN HOLLOW DRIVE | DOVER | TN | 37058 |
| JAMES J. PRIOLETTA and TOBY ANNE PRIOLETTA | 10973 W 5 MILE RD | FRANKSVILLE | WI | 53126-9705 |
| JAMES K. GILBERT and MARIE C. GILBERT | 267 BLAKELY RD | LONDON | KY | 40744-9027 |
| JAMES K. KENDRICK and GLENNA P. KENDRICK | 237 MAPLE HILL PRIVATE DR | KINGSPORT | TN | 37663 |
| JAMES L. CARLISLE and JUANITA CARLISLE | 370 CLARK CIR | BOWLING GREEN | KY | 4.21E+08 |
| JAMES L. EVANS, et ux SUSIE P. EVANS | 2966 SCOTLAND FORMOSA RD | SCOTLAND | AR | 72141 |
| JAMES L. MITCHELL and BARBARA J. MITCHELL | 7856 HAWS RD | KNOXVILLE | TN | 37920-9209 |
| JAMES L. REEVES and KARON J. REEVES and TROY L. REEVES and BARBIE A. SUTTON and TINA M. BRICKLEY and TONY L. REEVES | 17 GLASSCOCK RD | ROSSVILLE | GA | 30741-4929 |
| JAMES LESLIE HENEGAR and WILMA S. HENEGAR | 774 OLD BEERSHEBA RD | MC MINNVILLE | TN | 37110-4902 |
| JAMES LOWREY and JULIA LOWREY | 10842 SW 86th Ter | Ocala | FL | 34481 |

| | | | | |
|---|---|---|---|---|
| JAMES M. BAUMGARDNER and ALLIE JEAN BAUMGARDNER | 400 LARGE RD | TAZEWELL | TN | 37879-5939 |
| JAMES M. GAYLOR and CATHERINE E. GAYLOR | 433 WOODGATE DR | MARYVILLE | TN | 37804-6102 |
| JAMES M. GODDARD and DARLENE H. GODDARD | 556 TOLLISONTOWN ROAD | SPARTA | TN | 38583 |
| JAMES M. MUNCEY | 1245 Loop Rd | Sevierville | TN | 37876 |
| JAMES M. SMITH, JR. and VICKIE B. SMITH | 193 Honduras Ave | Memphis | TN | 38109 |
| JAMES N. STONE and MARY A. STONE | 867 Ridgedale Dr | Hebron | KY | 41048 |
| JAMES NAIL | 340 MAYHEW ST | GRENADA | MS | 38901 |
| JAMES O. ELDERS and MARTHA J. ELDERS | 170 Sterling Pl | Odenville | AL | 35120 |
| JAMES P. BALLARD and RUTH A. BALLARD | 6517 SHALLOW MARR LN | HIXSON | TN | 37343-3181 |
| JAMES P. GRAY and MEREDITH A. GRAY | 65 GRAY HILL LANE | VICTOR | WV | 25938 |
| JAMES PERRIN and JESSICA PERRIN | 1522 EASTERN AVE | COVINGTON | KY | 41014-1324 |
| JAMES PICKRON and DOROTHY PICKRON | 23421 GOLDEN ROD AVE | FLORALA | AL | 36442 |
| JAMES R. BOWERS and JUDY D. BOWERS | 121 1/2/ PATRICK ST | GASTONIA | NC | 28054-4223 |
| JAMES R. GIBBS and LAURA M. POPE | 125 MERCEDES ST | CARTHAGE | TN | 37030-1356 |
| JAMES R. GORDON and PEGGY Y. GORDON | 1061 SCOTT RD | BETHPAGE | TN | 37022-8700 |
| JAMES R. HENRY and DORIS J. HENRY | RR 1 BOX 48 | LYLES | TN | 37098 |
| JAMES R. KEPHART and MARY E. KEPHART | 162 W MORELAND AVE | HATBORO | PA | 19040-1811 |
| JAMES R. MARIN or MARY R. MARTIN | 2051 WALDEN WOODS DR | PLANT CITY | FL | 33563-3623 |
| JAMES R. VANDERGRIFF | 5117 ANDERSON PIKE | SIGNAL MOUNTA | TN | 37377-1052 |
| JAMES R. VANWINKLE | 702 CONDUCTOR ST | CORBIN | KY | 40701-1868 |
| JAMES R. WILSON and JEANNE F. WILSON | PO BOX 1289 | MONTICELLO | KY | 42633 |
| JAMES S. CAMPBELL and REBECCA S. CAMPBELL | 333 CAMPBELL RD | CAMPBELLSVILLE | KY | 42718-9313 |
| JAMES S. CHAMBERS and CAROLYN S. CHAMBERS | 262 POND CREEK RD | SWEETWATER | TN | 37874-5202 |

| | | | | |
|---|---|---|---|---|
| JAMES S. LEWIS and LESLIE H. LEWIS | PO BOX 973 | MC KENZIE | TN | 38201-097: |
| JAMES SAMMON and LAURA SAMMON | 648 ISLAND FORD RD | STATESVILLE | NC | 28625 |
| JAMES SCHMIDT and TERESA SCHMIDT | 1420 LARA CIRCLE | ROCKLEDGE | FL | 32955 |
| JAMES T. CHANCEY and ELIZABETH A. CHANCEY | 3947 MOONCOIN WAY | LEXINGTON | KY | 40515-616: |
| JAMES T. WATERS and DALE M. WATERS | 451 COOK ROAD | CROSSVILLE | TN | 38555 |
| JAMES T. WHILLOCK and SARAH R. WHILLOCK | 1081 MCGUIRE RD | NEW MARKET | TN | 37820-511: |
| JAMES THARPE and SUE THARPE | 6311 Wassom Memorial Hwy | Grandview | TN | 37337 |
| JAMES V. BARRY | 11B SPRING ST | WHITING | NJ | 8759 |
| JAMES V. HAWKINS and HELEN W. HAWKINS | 914 HARDWICK CIR | DALTON | GA | 30720 |
| JAMES W. BRALOCK and DOROTHY A. BRALOCK | 915 HEIL QUAKER AVE | LEWISBURG | TN | 37091-213: |
| JAMES W. CHESNEY and LUCRETA A. CHESNEY | 8430 S. 22ND GIN | PHOENIX | AZ | 85041-000! |
| JAMES W. CROW, JR. and ESTHER A. CROW | 370 CLARK CIR | BOWLING GREEN | KY | 42103-850( |
| JAMES W. LIGHTCAP and FREDA D. LIGHTCAP | 340 FOUR SEASONS RD | SMITHVILLE | TN | 37166-504: |
| JAMES W. MCAFEE and DEBORAH K. MCAFEE | 219 VILLA ROAD | SPRINGFIELD | OH | 45503 |
| JAMES W. MIEDERHOFF and LORRAINE D. MIEDERHOFF | 922 4th Ave S | Columbus | MS | 39701 |
| JAMES W. RIDENOR and HELEN W. RIDENOR | 4742 ROYAL PRINCE WAY | KNOXVILLE | TN | 37912-422! |
| JAMES W. SMITH and KAREN L. SMITH | 506 HAMPTONS COVE | BARTONVILLE | IL | 61607 |
| JAMES W. SWAFFORD and GWENDOLYN SWAFFORD | 145 SKYVIEW DRIVE | LENOIR CITY | TN | 37772 |
| JAMES W. ZAR-HALL and SHARON J. ZAR-HALL | 16424 HAROLD ST | OAK FOREST | IL | 60452-420- |
| JAMES WALLACE and BOBBY WALLACE | 2890 KENSINGTON ST | ATHENS | TN | 37303-647! |
| JAMES WAYNE HAIRSTON and CARLA A. HAISTON | No Address found | | | |
| JAMES WHITEAKER and LOA JEAN KAZMIERCZAK | 6770 W State Route 89a | Sedona | AZ | 86336 |

| | | | | |
|---|---|---|---|---|
| JAMI M. PATTERSON and DANNY PATTERSON and JASON COPELAND | 305 OAK TRCE | HOOVER | AL | 35244 |
| JAMIE M. COLEMAN and MICHAEL D. COLEMAN | 3020 52ND AVE SOUTH | SAINT PETERSBUF | FL | 33712 |
| JAMIE REESE | 3788 COUNTY RD 25 | RAYLAND | OH | 43943 |
| JANE and JAY KIKER | 1043 W CRESTON RD | CROSSVILLE | TN | 38571-361 |
| JANE CRANFILL and LARRY CRANFILL | 4032 DAISY HILL LANE | LEXINGTON | KY | 40514-154 |
| JANE D. SAIN | 3500 Keith St NW Apt 534 | Cleveland | TN | 37312 |
| JANET B. and THOMAS GREGG MCKENZIE | 760 State Highway 304 | Decatur | TN | 37322 |
| JANET C. WRIGHT, Trustee of THE JANET C. WRIGHT TRUST under Trust Agreement dated March 23, 1999 | 28 Kingsbridge | Bristol | TN | 37620 |
| JANET CHUBINSKY | 151 IVY BROOK LANE | FAIRFIELD GLADE | TN | 38558 |
| JANET CHUBINSKY | 7387 Eleanor Cir⬜ | Sarasota | FL | 34243 |
| JANET FUNKHOUSER | 18965 CR 433 | Summersville | MO | 65571 |
| JANET JONES | 4708 Aarron Dr | Antioch Dr | TN | 37013 |
| JANICE M. SEGERS | 9602 ROCKMAN CT | ST LOUIS | MO | 63119 |
| JANICE PARTON | RR 4 BOX 152 | RINGGOLD | GA | 30736 |
| JANICE R. WHITE and BONNIE RAY | 2512 BASKETTE WAY | CHATTANOOGA | TN | 37421 |
| JANIE J. CROSSLIN and DAVID A. HOPKINS | 1418 CHARLESTON LN | COLUMBIA | TN | 38401 |
| JANIE L. SANDERS | 1545 MATLOCK DR | CHAPMANSBORO | TN | 37035-901 |
| JANN C. WELLS | 159 Cordell Dr | Rossville | GA | 30741 |
| JANNA S. WALDRUPE | 804 RODERICK RD | KNOXVILLE | TN | 37923-246 |
| JAQUAIN LEYCOCK | 6637 HICKSBORO RD | OXFORD | NC | 27565 |
| JARROD M. BRACKETT and SHELMA R. BRACKETT and BENJAMIN S. BRACKETT and NANCY H. BRACKETT | 520 HILL ST | MADISONVILLE | TN | 37354 |
| JARROD SCOTT PENDERGRASS | 532 SPRING CREST LN | HIXSON | TN | 37343 |
| JASON BONG and ANGELA BONG | 103 N ROCK HAMPTON DR | MADISON | AL | 35758 |
| JASON D. MELLO and LYNNE D. FITZGERALD | 18 Barkland Dr | Derry | NH | 3038 |
| JASON M. MELTON and JENNIFER L. MELTON | 104 KINGSLEY RD | OAK RIDGE | TN | 37830 |
| JASON MATTHEW MELTON | 104 KINGSLEY RD | OAK RIDGE | TN | 37830 |

| | | | | |
|---|---|---|---|---|
| JASPER L. HILL and WILLIE R. HILL | 8730 CARRINGTON | SAN ANTONIO | TX | 78239 |
| JASPER L. HILL and WILLIE R. HILL | No Address found | | | |
| JAY B. NELSON and FAYNE B. NELSON | 330 SUMMERS HILL RD | SUNBRIGHT | TN | 37872 |
| JAY CULBERSON and C. J. CULBERSON | 1721 DIANE DR | ANNISTON | AL | 36207 |
| JEAN TAVENNER | 10244 WESTLAND DR | KNOXVILLE | TN | 37922 |
| JEANETTE H. RICHEY | 1252 JOINER RD | CHATTANOOGA | TN | 37421 |
| JEANETTE S. MINCE and JAY V. MINCE | 970 COUNTY ROAD 44 | FORT PAYNE | AL | 35968-422 |
| JEANETTE SUE COCKE | 407 Ferry St | Lafayette | IN | 47901 |
| JEANETTE W. HICKS | 385 Forkners Chapel Rd | Sweetwater | TN | 37874 |
| JEANNINE WILLIAMS | 5052 KENNEDY CAMP RD | TRENTON | OH | 45067 |
| JEFF E. CONROD and AMY A. CONROD | 7520 Lake Albert Dr | Windermere | FL | 34786 |
| JEFF LAWRENCE and ANN LAWRENCE | PO BOX 2141 | LEBANON | TN | 37088 |
| JEFF MCDANIEL and KELLY MCDANIEL | 728 LONG MILL RD | ATHENS | TN | 37303 |
| JEFF THARP | 261 SUZANNE STREET | WASHINGTON | WV | 26181 |
| JEFF THARP and JOYCE THARP | 261 Suzanne St | Washington | WV | 26181 |
| JEFFERSON RAY BILBREY and RITA MAE BILBREY | P O BOX 111013 | NASHVILLE | TN | 37222-101 |
| JEFFERY A. COOK and VALERIE R. COOK | 3015 MARTIN RD | CHATTANOOGA | TN | 37415-492 |
| JEFFERY L. GRAY and VALORIE A. GRAY | 5508 Kenyon Rd | Chattanooga, TN | TN | 37416 |
| JEFFERY L. MAURER | 1708 BEACHSIDE | BATTLECREEK | MI | 49014 |
| JEFFERY S. ROBERTSON | 302 CHAPMAN OVERLOOK DRIVE | SEYMOUR | TN | 37865-508 |
| JEFFERY W. WHITE and SHERRI H. WHITE | 141 OAK HILL CIR | JONESBOROUGH | TN | 37659-363 |
| JEFFREY A. NIST and KELLY A. NIST | 7907 LECLAY DR | KNOXVILLE | TN | 37938-303 |
| JEFFREY A. SIEGEL and TERRI R. SIEGEL | 67 MORGAN LANE | DAWSONVILLE | GA | 30534 |
| JEFFREY C. DUMAS and SALLY J. DUMAS | 9191 109TH AVE N | LARGO | FL | 33777 |
| JEFFREY D. LIUM | 1267 AMHERST CT | COCOA | FL | 32922 |
| JEFFREY D. LIUM | 2212 Lance Blvd | Cocoa | FL | 32926 |
| JEFFREY KELLEY | 1531 NORRIS AVE | MC COOK | NE | 69001 |

| | | | | |
|---|---|---|---|---|
| JEFFREY L. SIBLEY and NANCY B. SIBLEY and MISTY A. HITCHCOCK and JEFFREY L. SIBLEY, JR. | 2245 WOODLAND HTS | COOKEVILLE | TN | 38501-104 |
| JEFFREY L. WILSON and RHONDA S. WILSON | 5516 BARRONS POINT DR | OOLTEWAH | TN | 37363 |
| JEFFREY YATES | 213 LYNNCAMP SCHOOL RD | CORBIN | KY | 40701 |
| JENNIFER D. YORK | 221 Wilowen Dr | Nashville | TN | 37210 |
| JENNIFER D. YORK | 221 Wilowen Dr | Nashville | TN | 37210 |
| JENNIFER GENTRY | 7682 COUNTY RD 42 | JEMISON | AL | 35085 |
| JENNIFER JONES and KATHY ALBERTSON | 4537 SOUTH STATE RD 60 | SALEM | IN | 47167 |
| JENNIFER L. JACKSON and JANICE J. MEADOR and RONNIE L. MEADOR and ANN PAGE JACKSON and KELLY D. MEADOR and COURTNEY B. MEADOR | 711 CRESTVIEW DR | SPRINGFIELD | TN | 37172 |
| JENNIFER NICOLE BENTON | 445 KENNAMER COVE RD | WOODVILLE | AL | 35776 |
| JEREMY HILOBUK and TRACY HILOBUK | 7776 FOX TRACE RD | DEXTER | MI | 48130 |
| JEROLD ROBERT WOHLHART and SHEVA WOHLHART and JEROLD JOSEPH WOHLHART and DAVID ROBERT WOHLHART | 535 LAURETTE CT | SCHAUMBURG | IL | 60193 |
| JEROME JONES | 2 THORN BUSH CT | COLUMBIA | SC | 29229 |
| JERRELL C. GORDON and GLENDA GORDON | 485 RIDGE LAKE RD | CRESTVIEW | FL | 32536 |
| JERRY A. HAMMON and DEBRA P. HAMMON | 630 MAIN ST S | SECTION | AL | 35771-701 |
| JERRY B. DOYLE and KIMBERLY DOYLE | 9912 HILL SPRING CIR | LOUISVILLE | KY | 40291 |
| JERRY B. MALONEY and KATHRYN M. MALONEY | 7180 DRIFTWOOD DR | FENTON | MI | 48430-890 |
| JERRY B. SHAMBLIN and ALLIE W. FYKE | 419 INDIAN TRL | MADISON | TN | 37115-531 |
| JERRY C. DOCKERY and ETTA M. DOCKERY | 112 SURREY LN NE | CLEVELAND | TN | 37312-678 |
| JERRY COLWELL and ANITA COLWELL | 506 BUCKHORN ST | NORTH TAZEWELL | VA | 24630-922 |
| JERRY D. COX and IRENE COX | 700 JACKSBORO RD | BRONSTON | KY | 42518-958 |

| | | | | |
|---|---|---|---|---|
| JERRY D. EADS and NANCY A. EADS | P O BOX 4523 | DALTON | GA | 30719-152: |
| JERRY D. EADS and NANCY A. EADS | PO Box 4523 | Dalton | GA | 30719 |
| JERRY D. OXENDINE and MARY M. OXENDINE | 111 RED OAK RIDGE DR | CHICKAMAUGA | GA | 30707-209( |
| JERRY DAVID RODGERS and FRANCIE L. RODGERS | 18641 W WESTERN STAR BLVD | GOODYEAR | AZ | 85338-490: |
| JERRY E. ARMSTRONG and SHARON R. ARMSTRONG | 7900 BROOKRIDGE LANE | LOUISVILLE | KY | 40219 |
| JERRY E. MILLER and SARAH J. MILLER | 108 June St | Mcminnville | TN | 37110 |
| JERRY GENN MOSELEY and PHYLLIS J. MOSELEY | 4620 Jersey Pike | Chattanooga | TN | 7416 |
| JERRY GIBBS, JR. and CYNTHIA Y. GIBBS | 205 ROGERS AVE | MOUNT STERLING | KY | 40353-113; |
| JERRY HUMPHREY and RAMAH HUMPHREY | 5145 E Bay Dr Lot 104� | Clearwater | FL | 33764 |
| JERRY J. NOLAN and SHEILA R. NOLAN | 8425 REEDLAND RD | ROANOKE | VA | 24019 |
| JERRY L. BYRD | 981 BOYTON DR | RINGGOLD | GA | 30736-806- |
| JERRY L. COWAN and RITA S. COWAN | 839 SHADY LN | COOKEVILLE | TN | 38501-384! |
| JERRY L. DAVIS and SHEILA DAVIS | 259 VISTA DRIVE | NEW TAZEWELL | TN | 37825 |
| JERRY L. ENGLAND and HELEN T. ENGLAND | 16 CHRISTERSON LANE | CAMPBELLSVILL | KY | 42718 |
| JERRY L. HAYS and SONIA K. HAYS | 2355 HEDGEGATE COURT | ORLANDO | FL | 32828-750! |
| JERRY L. KNIGHT and JERI LYNN M. KNIGHT | 16101 PROVIDENCE RD | SALE CREEK | TN | 37373-974: |
| JERRY L. MURPHY and PATRICIA A. MURPHY | 3810 WILLOW RIDGE | DOUGLASVILLE | GA | 30135 |
| JERRY LYNN VANDEVER | 217 SAM DAVIS DR | SMYRNA | TN | 37167-644: |
| JERRY N. RUTHERFORD and JOAN E. RUTHERFORD | 5107 Huntington Ct | Middleburg | FL | 32068 |
| JERRY S. YOUNG and GAIL C. YOUNG | 246 AMERICANA LANE | JEFFERSON CITY | TN | 37760 |
| JERRY W. COLEY and JUDY COLEY | 405 RED BOILING SPRINGS RD. | LA FAYETTE | TN | 37083 |
| JERRY W. TURNER and JOYCE TURNER | 72 Chandler Rd | Tompkinsville | KY | 42167 |
| JESSE D. GORE and GLORIA A. GORE | 1061 CHAPEL RD | ASHLAND CITY | TN | 37015-321: |

| | | | | |
|---|---|---|---|---|
| JESSE L. DAY and MELODY B. DAY | 109 HIDDEN HILLS DR | CHICKAMAUGA | GA | 30707 |
| JESSE LANZILOTTA | 602 OLD GRANDVIEW HWY | GRANDVIEW | TN | 37337 |
| JESSE LEE SHOCKLEY and IMA MARGARET SHOCKLEY | 215 EISENHOWER | ASHLAND CITY | TN | 37015 |
| JESSE LYNN MORTON and PAULA SUE MORTON | 7498 SWIFT RD | GREENBRIER | TN | 37073-482⬛ |
| JESSE T. CALDWELL | PO Box 330 | TUSKEGEE INSTITU | AL | 36087 |
| JESSICA L. BUSH and ENGLAND J. BUSH | 907 POPLAR AVE | NEW ALBANY | MS | 38652 |
| JESSIE B. BROOKS and BRENDA C. BROOKS | 737 EBLEN CIR | KINGSTON | TN | 37763-351⬛ |
| JESSIE E. SALYERS and OLA V. SALYERS | 250 EAGLE RIDGE ROAD | KINGSTON | TN | 37763 |
| JESSIE W. HALL and NAOMI R. HALL | 2991 WILLOW BRANCH RD | BRISTOL | VA | 24202-016⬛ |
| JILL KENNEDY | P O BOX 54 | ENGLEWOOD | TN | 37329 |
| JIM BOLEN and JEANETTE BOLEN | 7914 SHORT TAIL SPRINGS RD | OOLTEWAH | TN | 37363 |
| JIM BROWN and LAURA BROWN | 9425 LENORA DR | SODDY DAISY | TN | 37379 |
| JIM EVERITT and MARCIA EVERITT | 206 ONA RD | CROSSVILLE | TN | 38572 |
| JIM MCGHEE and SHIRLEY A. MCGEE | 8218 ROLLING STONE LN | OOLTEWAH | TN | 37363-907⬛ |
| JIM WHALEY and BETTY WHALEY | 10 SEAMONS RD | BONE CAVE | TN | 38581 |
| JIMMIE D. GILMORE and THELMA M. GILMORE | 8901 E Highway 92 | Williamsburg | KY | 40769 |
| JIMMIE R. WILSON and SHELLY A. WILSON | PO Box 212⬛ | Pisgah | AL | 35765 |
| JIMMY C. DUBOSE and NERESSA D. DUBOSE | 5827 LA PORTE RD | CRESTVIEW | FL | 32539 |
| JIMMY C. MILLER and GERALDINE S. MILLER | 404 E WILDER AVE | MONTEREY | TN | 38574 |
| JIMMY D. CHOCKLEY | 103 CUMBERLAND DR | SMYRNA | TN | 37167 |
| JIMMY DOAK and DOROTHY L. DOAK | 1611 VERNON ST | TRENTON | MI | 48183 |
| JIMMY H. ROGERS and JUDITH W. ROGERS | 6237 WESTERN AVE | KNOXVILLE | TN | 37921-221⬛ |
| JIMMY L. SMITH and HAZEL E. SMITH | 75 CHESTNUT CEMETARY RD | LONDON | KY | 40741 |

| | | | | |
|---|---|---|---|---|
| JIMMY MAYNARD and JANICE MAYNARD | 226 SOUTHARD RD | SPARTA | TN | 38583 |
| JIMMY W. BRINLEY and FAYE BRINLEY | 1110 EDGEHILL DR | LEBANON | TN | 37087-202( |
| JO A. MAZZA | 59 REVERE WAY | HUNTSVILLE | AL | 35801 |
| JO ANN F. MAZZA | 59 REVERE WAY | HUNTSVILLE | AL | 35801 |
| JO ANN WITHERWAX | 906 W BILLINGTON DRIVE | ROBINSIN | TX | 76706-521; |
| JO MCALISTER and JONAS BROWN | 804 REID SCHOOL ROAD | TAYLORS | SC | 29687 |
| JOAN C. WEAVER and LEYMAN J. WEAVER | 393 E KINGSTON SPRINGS RD | KINGSTON SPRIN( | TN | 37082 |
| JOAN F. HAYES and BRENDA HOUSTON and SANDRA K. WISE | 1502 APPLEBROOK DR | ROSSVILLE | GA | 30741 |
| JOAN HAYES | 1502 APPLEBROOK DR | ROSSVILLE | GA | 30741 |
| JOAN W. FLINCHUM | 123 BIRDIE LN | HAMLET | NC | 28345-880! |
| JOANNE KWIATKOWSKI | 115 N COLEMAN RD | CENTEREACH | NY | 11720 |
| JOAQUINE DON CURRY and MAGALINE CURRY | RR 9 BOX 445 | SPARTA | TN | 38583 |
| JODI KOJIMA | 5055 Lindell Rd 1094 | Las Vegas | NV | 89118 |
| JODIE H. ARGO and GENEVA L. ARGO | 501 Twelve Oaks Rd | Tullahoma | TN | 37388 |
| JODY L. SWARTHOUT and SUSAN A. SWARTHOUT | 3172 GLEN LILY RD | BOWLING GREEN | KY | 42101-941( |
| JOE ADCOCK | 359 IRONWOOD DR | KODAK | TN | 37764-212; |
| JOE B. FERRELL and DOROTHY S. FERRELL | 1220 Massman Dr | Nashville | TN | 37217 |
| JOE B. WILMOTH and REBA G. WILMOTH | 4307 J E BARTLETT RD | COOKEVILLE | TN | 38506 |
| JOE CORNWELL and NANCY CORNWELL | 12220 BROWNSFORD RD | FOUNTAIN RUN | KY | 42133-852( |
| JOE D. MATHENY and BEDONNA C. MATHENY | 630 ROYAL CREST AVE | NASHVILLE | TN | 37214-481; |
| JOE D. RIGNEY and BARBARA J. RIGNEY | 18 WALKER ST | MANCHESTER | TN | 37355-291; |
| JOE L. DAVENPORT and ANITA F. DAVENPORT | ROUTE 2 BOX 20 | READYVILLE | TN | 37149 |
| JOE L. DAVENPORT and ANITA F. DAVENPORT | 5602 Burks Hollow Rd | Christiana | TN | 37037 |
| JOE L. HUTCHINS | 142 Rugby Rd | Lexington | KY | 40504 |
| JOE SCHOPEN, JR. and JANET SCHOPEN | 8408 STRIDER DRIVE | Charlotte | NC | 28212 |
| JOE W. GRAY and LINDA J. GRAY | 173 Huntersville Denmark Rd | Denmark | TN | 38391 |

| | | | | |
|---|---|---|---|---|
| JOE W. KING and ELAINE E. KING | 4660 GEORGE AVE NW | CLEVELAND | TN | 37312-321 |
| JOE W. WEST and JOY C. WEST | 4905 WOODLAND CT | TIFTON | GA | 31794 |
| JOE ZALATAN and MARILYN ZALATAN | 2281 DOUBLE SPRINGS CHURCH | MONROE | GA | 30656 |
| JOEY A. SMITH and ROBIN K. SMITH | 168 CO RD 703 | ATHENS | TN | 37303-601 |
| JOHN A. FOUNTAIN and PAMELA P. FOUNTAIN | 221 FOREST HILL DR | CROSSVILLE | TN | 38558 |
| JOHN A. JOHNSON and VIRGINIA JOHNSON | P O BOX 211205 | MONTGOMERY | AL | 36121 |
| JOHN A. MCABEE | 51 MCABEE PVT DR | HARTSELLE | AL | 35640 |
| JOHN A. SONSALLA and PHYLLIS M. SONSALLA | 964 EAST LUCY STREET | DARLINGTON | WI | 53530 |
| JOHN ALLEN | 300 BARLOW AVE | COCOA BEACH | FL | 32931-390 |
| JOHN B. LONG, JR. and MARGARET H. LONG | 189 HIGHLAND DR | Rossville | GA | 30741 |
| JOHN B. SCHULKE, JR. and TAUNIA COE SCHULKE | 6924 SYDENSTRICKER RD | SPRINGFOELD | VA | 22152 |
| JOHN B. WALKER and CAROLYN S. WALKER | 4904 S YORK HWY | JAMESTOWN | TN | 38556-533 |
| JOHN C. WEBB and JANIS F. WEBB | PO BOX 188 | PORTLAND | TN | 37148 |
| JOHN CHRISTMAS | 1976 TINNIN RD | GOODLETTSVILLE | TN | 37072 |
| JOHN CLARKE and LESLEY CLARKE | 322 KROHMER DR GODERICH ON CANADA N7A4G5 | | | |
| JOHN CLARKE and LESLEY CLARKE | 322 KROHMER DR GODERICH ONTARIO | | | N7A4G5 |
| JOHN D. BROWN and OPAL D. BROWN | 1204 SPEARPOINT DR | HENDERSONVILLE | TN | 37075-600 |
| JOHN D. BURNETT and JONE Y. BURNETT | 448 Smoky View Estates Dr | Maryville | TN | 37801 |
| JOHN D. LYNCH | 1014 CROWN POINT RD | SIGNAL MTN | TN | 37377 |
| JOHN D. LYNCH and SUSAN R. LYNCH | 1014 CROWN POINT ROAD | SIGNAL MOUNTAI | TN | 37377 |
| JOHN D. SUTHERLAND and ANNE E. SUTHERLAND | 6407 GLENVIEW GARDEN PL | CARY | NC | 27511-387 |
| JOHN D. WRIGHT and SHIRLEY L. WRIGHT | 22104 COUNTY ROAD 33 | SCOTTSBORO | AL | 35768-514 |
| JOHN DARST and VERA DARST | 368 BANBURY DR | GAHANNA | OH | 43230-239 |
| JOHN DEXTER HAGAMAN | PO BOX 515 | ATHENS | TN | 37371-051 |

| | | | | |
|---|---|---|---|---|
| JOHN E. BRYSON and DEBORAH R. BRYSON | PO BOX 621 | LEBANON | TN | 37088 |
| JOHN E. BRYSON and DEBORAH R. BRYSON | 1006 Lebanon Hwy | Lebanon | TN | 37087 |
| JOHN E. JAMES and NORA ANN JAMES | 1019 TALMAGE MAYO RD | HARRODSBURG | KY | 40330-868 |
| JOHN E. JONES and JANELLE JONES | 945 S FM 1194 | LUFKIN | TX | 75904 |
| JOHN E. LEET | 310 Ethridge Ave Unit 208 | Louisville | KY | 40223 |
| JOHN E. LEET and MELODYE J. ADAMS | PO BOX 598 | LA GRANGE | KY | 40031 |
| JOHN F. and EILEEN F. HOFFEN | 721 MAIDEN CHOICE LANE APT C\ | CATONSVILLE | MD | 21228 |
| JOHN F. and NAN M. LIEDERBACH | 1712 DANFORTH PARK CLOSE | BRENTWOOD | TN | 37027-870 |
| JOHN F. FERRELL and MARGARET Y. FERRELL | No Address found | | | |
| JOHN F. NEIKIRK and IONA L. NEIKIRK | 7703 GEORGETOWN RD | OOLTEWAH | TN | 37363 |
| JOHN F. SADDLER | 1038 SADDLECREEK PARKWAY | BIRMINGHAM | AL | 35242 |
| JOHN F. STONE and MARILY M. STONE | 315 STONE RD | CELINA | TN | 38551-510 |
| JOHN FARRELL and JUNE FARRELL | 205-3033 TOWNLINE RD. | STEVENSVILLE | ON | L0S 1S1 |
| JOHN G. COFSKEY and TERRI J. COFSKEY | 4980 CONCORD GLEN DRIVE | CINCINNATI | OH | 45244 |
| JOHN H. BOONSTRA and JULIE F. BOONSTRA | 1110 KLINE STREET | LAKEWOOD | CO | 80215 |
| JOHN H. QUIRK and BETTY J. QUIRK | 2825 Kendra Dr | Louisville | TN | 37777-491 |
| JOHN H. SMITH and DAPHNE L. SMITH | 138 SCARLETT DR | CROSSVILLE | TN | 38555 |
| JOHN H. WRIGHT and ANNA S. WRIGHT | 107 FINLEY DR | LENOIR CITY | TN | 37771-802 |
| JOHN HARVEY ROBERTS, SR. and NELDA JEAN ROBERTS | 115 Knowles St | Sparta | TN | 38583 |
| JOHN HAWRANICK and JOYCE M. HAWRANICK | 1037 TENDER DR | APEX | NC | 27502 |
| JOHN HIGGINS and EVELYN HIGGINS | 403 ROY ST | CHATTANOOGA | TN | 37409-124 |
| JOHN J. CHENKUS, JR. and JANET R. CHENKUS | 6117 MORNING GLORY DR | HARRISON | TN | 37341-966 |
| JOHN J. EGAN and DIXIE M. EGAN | 2000 FOXFIRE RD NE | CLEVELAND | TN | 37323 |

| | | | | |
|---|---|---|---|---|
| JOHN J. PETERSON | 360 University Dr | Radcliff | KY | 40160 |
| JOHN J. PETERSON, JR. | 360 UNIVERSITY DR | RADCLIFF | KY | 40160-203? |
| JOHN J. SOHMER and PATRICIA A. SOHMER | 5116 CHEYENNE DRIVE | CROSSVILLE | TN | 38572 |
| JOHN J. TOLLIVER and RUTH E. TOLLIVER | 1216 CHATSWORTH DR | COLLEYVILLE | TX | 76034-427( |
| JOHN J. WILD and LINDA L. WILD, Trustees of the JOHN AND LINDA WILD REVOCABLE TRUST dated 1/25/2018 | 513 GLENVIEW CT | WEBSTER | NY | 14580 |
| JOHN L. ACHTZEHN and ELIZABETH S. ACHTZEHN | 1051 State Route 136 | Rostraver Townshi | PA | 15012 |
| JOHN L. THOMPSON and GLENDA K. THOMPSON | 1207 GOLDEN RD SE | HUNTSVILLE | AL | 35802-385/ |
| JOHN LINDLEY and ANGELA LINDLEY | 3365 ROCKINGHAM DRIVE | FLORISSANT | MO | 63033 |
| JOHN LOSHUK | 2228 EIGHTH LINE | OAKVILLE | ON | L6H 7E7 |
| JOHN M. FOX and JACQUELYN M. FOX | 121 FAIRLANE CIR | SWEETWATER | TN | 37874-116! |
| JOHN M. HAWES | 381 COUNTY ROAD 286 | STEVENSON | AL | 35772 |
| JOHN M. HAWES and PAM HAWES | 381 COUNTY ROAD | STEVENSON | AL | 35772 |
| JOHN M. KEEN and SUSAN D. KEEN | 2334 WADSWORTH DR | KNOXVILLE | TN | 37921-119! |
| JOHN M. STEPHENS and MARY A. STEPHENS | 2287 SE STATE ROUTE 903 | PRINCETON | KY | 42445-891? |
| JOHN MALONE and MARIA MALONE | No Address found | | | |
| JOHN MARK CASE and DELLA B. CASE | 114 FIRETHORN CT | LEXINGTON | SC | 29072 |
| JOHN MOORELAND and LYNDA METLIKA | 2416 N Juniper Ave | Silver City | NM | 88061 |
| JOHN O. PHILLIPS, JR. and JO ALLEN PHILLIPS | 15900 STATE RT KK | PLEASANT HILL | MO | 64080 |
| JOHN P. DINSMORE and W. DIANE DINSMORE | 2336 CRAIG COVE | KNOXVILLE | TN | 37919 |
| JOHN P. FUNYAK | 9713 STILLMEADOW COURT | UNION | KY | 41091 |
| JOHN P. JONES, SR. and GEORGIA A. JONES | PO Box 1733, Whiteside, TN 37396 | Whiteside | TN | 37396 |
| JOHN PAUL MARCUM | 491 OLD STAGE RD | SPRING CITY | TN | 37381 |
| JOHN R. DAUGHERTY, JR. and LYNDA G. DAUGHERTY | 69 HICKORY HILLS LANE | RINGGOLD | GA | 30736 |

| | | | | |
|---|---|---|---|---|
| JOHN R. GILLETTE and CAROLYN S. GILLETTE | 800 N GREENHILL RD | MOUNT JULIET | TN | 37122-232 |
| JOHN R. MARTIN and JOAN L. MARTIN | 20510 COWBOY RD | FORT GIBSON | OK | 74434 |
| JOHN R. MOUNCE and CAROLYN S. MOUNCE | P O BOX 458 | NANCY | KY | 42544 |
| JOHN R. SHOMO and SYLVIA J. SHOMO | 8212 BRENTVIEW CT | BRENTWOOD | TN | 37027-720 |
| JOHN ROBERT LYTLE and CHRISTY NELL DUNCAN | 370 S LOWE AVE STE | COOKEVILLE | TN | 38501 |
| JOHN ROBERTS | 2322 ARNOLD PALMER BLVD | LOUISVILLE | KY | 40245-527 |
| JOHN T. BOETTCHER | 6 ARKROSE CT | SIMPSONVILLE | SC | 29680 |
| JOHN T. COLLIER and ELEANOR W. COLLIER | 1503 OGDEN DR | NASHVILLE | TN | 37218-312 |
| JOHN T. DAVIS and JUDY C. DAVIS | 475 HWY 3248 | STANFORD | KY | 40484 |
| JOHN T. SWEENEY and WILDA B. SWEENEY | 8801 CHICORY CIRCLE | KNOXVILLE | TN | 37923 |
| JOHN T. TAYLOR and E. ANNE TAYLOR | 1404 KIRKLAND AVE | NASHVILLE | TN | 37216-321 |
| JOHN THOMAS | 95 CITATION DR | SOMERSET | KY | 42503 |
| JOHN THOMAS ADAMS and BESSIE EVELYN ADAMS | 180 TE ADAMS RD | SHELBYVILLE | TN | 37160 |
| JOHN TOMMY ELLER, SR. and PATRICIA MILLER ELLER | 901 S SEMINOLE DRIVE | CHATTANOOGA | TN | 37412 |
| JOHN VANADA KELLEY TRUST, JOSEPH A. KELLEY, Trustee | 1112 PARK AVE | LA JUNTA | CO | 81050 |
| JOHN W. BAIRD and DOLORES D. BAIRD | 50 VAUGHNS GAP RD | NASHVILLE | TN | 37205 |
| JOHN W. COX and E. DOREEN COX | 132 3RD AVE | BAXTER | TN | 38544 |
| JOHN W. HADAWAY and SHEILA A. HADAWAY | 1218 LEE RD 188 | AUBURN | AL | 36879 |
| JOHN W. HAMILTON and VIRGINIA E. HAMILTON | 1738 Hanover St Apt H50 | Murfreesboro | TN | 37130 |
| JOHN W. PELLOM and JANET D. PELLOM | 221 ISAAC WALKER RD | CRANDALL | GA | 30711-522 |
| JOHN W. SHIELDS and DEBRA I. SHIELDS | 7508 GORDON WAY | INDIANAPOLIS | IN | 46237 |
| JOHN WAYNE CHRISTOPHEL and JENNIFER JILL CHRISTOPHEL | 124 HILTOP RD | BALTIMORE | MD | 21225 |

| | | | | |
|---|---|---|---|---|
| JOHN WEBB and JANIS WEBB and JOSHUA WEBB | PO BOX 188 | PORTLAND | TN | 37148 |
| JOHNNIE A. GARNER WILSON and JAMES A. GARNER and LAVONYA GARNER | 1150 BURNETT STATION ROAD | SEYMOUR | TN | 37865 |
| JOHNNIE B. KELLY | 3817 ATWELL DR | NASHVILLE | TN | 37207-362: |
| JOHNNIE C. TRAIL | 9356 HAITIAN DR | CUTLER BAY | FL | 33189-164( |
| JOHNNY A. CAIN | 95 J D MURCHINSON LANE | SANFORD | NC | 27332 |
| JOHNNY COOLEY and DANIEL A. COOLEY | 3413 CHANDLER COVE WAY | ANTIOCH | TN | 37013-457: |
| JOHNNY H. PARKER and DELECIA PARKER | 121 Sparks Landing Rd | Maynardville | TN | 37807 |
| JOHNNY HOYLE HOUSLEY, et ux MARY ELIZABETH HOUSLEY | RR 1 BOX 828 | DAYTON | TN | 37321-975: |
| JOHNNY L. BEATY and NORMA S. BEATY | 3091 CRESTON RD | CROSSVILLE | TN | 38571 |
| JOHNNY M. WILSON and CAROLYN S. WILSON | 1903 ROLLIN DR | SOMERSET | KY | 42503-872( |
| JOHNNY R. ADAMS and DIANA L. ADAMS | 74 LUTIE ST | NASHVILLE | TN | 37210-524( |
| JOHNNY R. DUARTE and VICKIE I. LITTLE | 2530 ALLISON DR | CHATTANOOGA | TN | 37421 |
| JOHNNY R. PARKER and BRENDA J. PARKER | 100 GATEWAY LN | PHILADELPHIA | TN | 37846 |
| JOHNNY W. RAY and NATALIA V. RAY | 9026 MISSION OAKS BLVD | SEMINOLE | FL | 33776 |
| JOHNSON D. VANWINKLE and MARGARET P. VANWINKLE | 949 NELLIE BAKER RD | MCKEE | KY | 40447 |
| JOHNY A. WASHBURN and JACKIE M. WASHBURN | 677 WASHBURN CIR | GALLANT | AL | 35972-242! |
| JON M. STIFFLER and JESSICA M. STIFFLER | 1778 ISSAQUAH ST | CUYAHOGA FALLS | OH | 44221-440: |
| JONAS M. PRITCHETT and NORMA F. PRITCHETT | 405 HIGH POINT RD | EVENSVILLE | TN | 37332-300 |
| JONATHAN B. GENTRY and PAMELA J. GENTRY | 3347 BRIARCLIFF LANE NW | CLEVELAND | TN | 37312 |
| JONATHAN JOHNSON and BARBARA JOHNSON | 301 MARSHALL JOHNSON RD | EVANSVILLE | TN | 37332 |
| JONATHAN M. MATHIS and STEPHANIE P. MATHIS | 2880 WILDWOOD ST | HUDSON | NC | 28638 |

| | | | | |
|---|---|---|---|---|
| JONATHAN WAIGHT and STACEY S. WAIGHT | 280 OLD HWY 411 | CHATSWORTH | GA | 30705 |
| JORDAN DUKE | 236 AQUILLA DR | LAKESIDE | TX | 76108 |
| JORDAN FLAGA | 60 RIVERVIEW DR | MOUNT CLEMENS | MI | 48043 |
| JOSE R. ROQUE and OLIVIA ROQUE | 167 D STATE RD 399 | ESPANOLA | NM | 87532 |
| JOSEPH A. PRAETE and DARLEEN PRAETE | 421 Redding Rd 28 | Lexington | KY | 40517 |
| JOSEPH A. ZALATAN and MARILYN J. ZALATAN | 7 Old Orchard Rd, Utica | Utica | NY | 13501 |
| JOSEPH B. CADWALLADER and JANE CADWALLADER | 2039 TRAVIS RD | CONOVER | NC | 28613 |
| JOSEPH B. PATTON and MONICA C. GRAHAM PATTON | 365 NORTH HILLS DR | CROSSVILLE | TN | 38555 |
| JOSEPH BARRY PICKERING and MELODIE CAMILLE PICKERING | 7804 GREENWOOD RD | CROSS PLAINS | TN | 37049 |
| JOSEPH C. ADAMS and MARGARET A. ADAMS | 804 W Spring St | Lebanon | TN | 37087 |
| JOSEPH D. GARNER and JUNE G. GARNER | 281 HUCKLEBERRY LN | PEARL | MS | 39208 |
| JOSEPH D. MORENKO and MAUREEN T. MORENKO | 3127 FAIROAKS DR | MARYVILLE | TN | 37803-731( |
| JOSEPH DAVIS and EVELYN DAVIS | 671 STEEPLE CHASE WAY | EVANS | GA | 30809 |
| JOSEPH E. COVINGTON and NANCY J. COVINGTON and BEVERLY COVINGTON CAIRNES | 8987 Cross Plains Rd | White House | TN | 37188 |
| JOSEPH E. DUFRESNE, JR. and MARILOUISE DUFRESNE | 8 Budd Dr | Dudley | MA | 1571 |
| JOSEPH G. THOMPSON and CHARLIS J. THOMPSON | 1683 CAGLE RD SE | FAIRMOUNT | GA | 30139 |
| JOSEPH H. DEVORE, JR. and/or SHERRY L. DEVORE, as Trustees of the DEVORE FAMILY REVOCABLE LIVING TRUST dated January 18, 2008 | 8715 Vintner Way | Indianapolis | IN | 46256 |
| JOSEPH M. and KATHY D. CRISS and RICHARD D. and PEGGY A. BUCHANAN | 1415 RACE TRACK RD | LAVINIA | TN | 38348-222: |

| | | | | |
|---|---|---|---|---|
| JOSEPH M. DORRIS and PATRICIA W. DORRIS | 931 POINTVIEW CIR | MT JULIET | TN | 37122 |
| JOSEPH M. FOMES and JULIE GOMES | 521 LAKEVIEW CIR | MOUNT STERLING | KY | 40353-790; |
| JOSEPH M. MCKINNEY and PEARLENE MCKINNEY | 215 Weeks Rd | Soddy Daisy | TN | 37379 |
| JOSEPH R. REKER and JOYCE M. REKER | 909 JULIANA LN | HIXSON | TN | 37343-581; |
| JOSEPH REHM and DEBORAH REHM | 4112 N Keenland Ave | Peoria | IL | 61614 |
| JOSEPH STEWART and LINDA STEWART | 512 FORTUNA CT | SUISUN CITY | CA | 94585 |
| JOSEPH T. FERRELL and TENNIE M. FERRELL | 2816 Vaulx Ln | Nashville | TN | 37204 |
| JOSEPHAT KALEMA and ASIYA DUNCAN | 103 16TH AVE | NEWARK | NJ | 7103 |
| JOSH LEWELLEN and AMANDA LEWELLEN | 1937 E STATE RD 42 | CLOVERDALE | IN | 46120 |
| JOY KENNEDY and JOHN CRAWFORD | 56 MILL ST | MOMENCE | IL | 60954 |
| JOYCE A. HAWKINS | RR 1 BOX 549 | OLDFORT | TN | 37362-973; |
| JOYCE B. TOWNES and ELLEN T. CASEY and ELIZABETH T. SILER and JOHN N. TOWNES and TRESSA T. BROWN | 7810 WADDY RD | WADDY | KY | 40076 |
| JOYCE C. DOWNES | 5374 OLDE MILL DR NE | WOODSTOCK | GA | 30188 |
| JOYCE CARROLL | 3716 Tilbury Way | Knoxville | TN | 37921 |
| JOYCE COLASIMONE and STACEY CHENIER | 1159 RONALD COURT | HANMER | ON | P3P 1S2 |
| JOYCE L. ADAMS | 252 OLD STANDING STONE RD | LIVINGSTON | TN | 38570-890; |
| JOYCE N. KIRBY | 4110 MIDWOODE DR | CHATTANOOGA | TN | 37411 |
| JOYCE N. NORRIS | P O BOX 972 | LENOIR CITY | TN | 37771 |
| JOYCE N. PHILLIPS | PO BOX 208 | ETON | GA | 30724-020; |
| JOYCE P. KIRKLEN | 435 Glenhill Circle | Chattanooga | TN | 37415 |
| JOYCELYNN MCCULLOUGH and TONI R. MCCULLOUGH | 423 PEYTON DR | HIXSON | TN | 37343 |
| JS MANAGEMENT AND EXECUTE SERVICES, LLC | No Address found | | | |
| JUAN VELASQUEZ and SALLYANN VELASQUEZ | 4714 DEVONSHIRE AVE | LANSING | MI | 48910-563; |
| JUANITA EDGAR | 403 W MARINE RD | KNOXVILLE | TN | 37920-944; |
| JUANITA SUTTON | 232 E 1ST STREET 4 | CROSSVILLE | TN | 38555-610; |

| | | | | |
|---|---|---|---|---|
| JUDITH E. PHILLIPS and MARY D. HARJES | 7004 LYSTRA RD | HARRISON | TN | 37341 |
| JUDITH P. GARMANY | 141 John McDonald Ln | Chuckey | TN | 37641 |
| JUDY A. OGREN | 5524 HIGH ST | OOLTEWAH | TN | 37363-812 |
| JUDY GORA and GELYNNA SHAW and ROCKY GORA | 460 OLD POMONA RD | CROSSVILLE | TN | 38571 |
| JUDY HADLOCK and TOM HADLOCK | 270 WHITSON AVE | COOKEVILLE | TN | 38501 |
| JUDY HAYGOOD | 559 ETHRIDGE RED HILL RD | Ethridge | TN | 38456 |
| JUDY L. STEELE | 3310 OGDEN RD | DAYTON | TN | 37321-642 |
| JUDY M. TEMPLETON | 3427 STORMELLO LN | MURFREESBORO | TN | 37128 |
| JUDY MADDLE | 401 W Crawford Ave | Monterey | TN | 38574 |
| JUDY SMART | 9101 VETERANS MEMORIAL BLVD | BATON ROUGE | LA | 70807-401 |
| JUDY T. BRADLEY | 108 BRANK ST | GREENVILLE | KY | 42345-160 |
| JUDY VINSON | 414 S BUNKER HILL RD | SPARTA | TN | 38583 |
| JULIA E. RUSSELL | 5291 KEMPER PL | STONE MOUNTAI | GA | 30088-325 |
| JULIA W. SKAGGS | 1412E HOUSTON LOOP ROAD W | FORT PAYNE | AL | 35968-340 |
| JULIAN E. HARRIS and ILA JEAN HARRIS | C/O DEBORAH L. SIMPSON 4031 N | JEFFERSON | MD | 21755 |
| JULIAN F. WALTON and DELORES B. WALTON | 331 Linwood Dr | Sweetwater | TN | 37874 |
| JULIE ANNA CIRILLO and FRANCES T. KENNEDY | 9706 Ceralene Drive | Fairfax | VA | 22032 |
| JULIE BOONSTAR | 1110 KLINE ST | LAKE WOOD | CO | 80215 |
| JULIUS LUCHIES and DORIS A. LUCHIES | 7860 THORNAPPLE RIVER DR | CALEDONIA | MI | 49316 |
| JUNE DAVIS and PHILLIP W. KNIGHT and OLLIE J. KNIGHT | 5045 Sims Rd | Knoxville | TN | 37920 |
| JUNIOR L. BRUFF and JUDITH A. SCHROEDER | 1510 SOUTH 13TH ST | ESCANABA | MI | 49829 |
| JUSTIN FOWLER and BRITTANY FOWLER | 165 COUNTY RD 357 | SWEETWATER | TN | 37874 |
| KAREN DOTY | 224 PEACHTREE ST | NASHVILLE | TN | 37210-492 |
| KAREN G. RAY | 413 BROWN DR. | KNOXVILLE | TN | 37918 |
| KAREN K. SHOOPMAN and C. ALLEN SHOOPMAN | 25812 91ST ST | SALEM | WI | 53168 |
| KAREN L. CHENAILLE | 2831 SUMMIT TRAILS DR | SEVIERVILLE | TN | 37862 |
| KAREN L. TODD and CARL N. TODD | 3584 SANFORD DR | MURFREESBORO | TN | 37130 |
| KAREN LILLY and SHANNON HAWKINS and KAYLA MORRISON and CARLYE BRYSON | 20085 PRINCETON COVE | MONTEVALLO | AL | 35115 |

| | | | | |
|---|---|---|---|---|
| KAREN R. STAYTON and ROBBIN L. CLEMENTS | 431 WEST MAIN ST | LEBANON | KY | 40033 |
| KARI J. FERGUSON and AMY L. HOUGH and RONALD G. PROPER and BONNIE L. PROPER | 19203 N MEAD RD | SAEGERTOWN | PA | 16433 |
| KASSI HARRIS | No Address found | | | |
| KATHERINE METOYER | 266 CANARY CIRCLE | RINGGOLD | GA | 30736 |
| KATHI D. JESSE | 21911 YELLOW STONE LANE | LAKE FOREST | CA | 92630 |
| KATHLEEN ANN VOSHALL | 2309 ROLLING ACRES DR SW | CONYERS | GA | 30094 |
| KATHRYN A. HIPPLE | 11 FAIRVIEW ST | BENNINGTON | VT | 5201 |
| KATHRYN D. POE and MELANIE D. CAMPSEY | 4257 LAVERGNE COUCHVILLE PIK | ANTIOCH | TN | 37013 |
| KATHY S. KDAN-KEITH | 1401 FLEETWOOD PLAZA | HENDERSONVILLI | NC | 28739 |
| KATHY TURNER and BILLY BLEA | 15 Tucker Branch Rd | Rising Fawn | GA | 30738 |
| KATHYE RICHARDSON | 2671 HUMPHREY BRIDGE ROAD | MACDONALD | TN | 37353 |
| KATIE ELAM and MARY BETH ELAM | 1214 MERIDIAN ST | NASHVILLE TN | TN | 37207 |
| KATIE GALVAN | 10402 TIMBERIDGE LN | HIGHLAND | IN | 46322-353 |
| KATIE L. REED | 3875 LUNN DR | NASHVILLE | TN | 37218-144( |
| KAY E. DONCAN and PERLIE DUNCAN | 302 BRADEN LN | BRICEVILLE | TN | 37710-971( |
| KAY RYAN WALLACE | 259 WYNN WALLACE RD | HARTSELLE | AL | 35640-795! |
| KAY T. BRASELL and KENTON W. BRASELL | 4320 HWY 154 | THOMASVILLE | AL | 36784 |
| KAY TUTTLE and JEREMY TUTTLE | 700 12TH ST NW | WASHINGTON | DC | 20005 |
| KAZIMIR KOLODZIEJSKI, et ux EUGENIA KOLODZIEJSKI | 3595 NORWOOD ST | COLUMBUS | OH | 43224-342 |
| KEETA J. FISH and BARBARA A. FISH | 6773 THICKET HILL CT | FLORENCE | KY | 41042-118{ |
| KEIRA D. PANTHER and STEPHEN M. PANTHER | 18528 23RD DR SE | BOTHELL | WA | 98012-778( |
| KEIRA D. PANTHER and STEPHEN M. PANTHER | 10227 20th St SE Unit E105 | Lake Stevens | WA | 98258 |
| KEITH A. MATHES and NORLENE B. MATHES | 222 MAPLESWAMP RD | CHUCKEY | TN | 37641-243( |
| KEITH CHRISTIAN OPALENIK | 4 JOSEPH ST | SPRINGFIELD | MA | 1119 |
| KEITH D. MACK | 2503 MARLINE LN SW | HUNTSVILLE | AL | 35803-342( |
| KEITH F. SHORT and MARGARET A. SHORT | 2110 RED MILE RD | MURFREESBORO | TN | 37127-665; |
| KEITH G. COLLINS and KAY W. COLLINS | 243 JIM FORD RD | JONESBOROUGH | TN | 37659 |

| | | | | |
|---|---|---|---|---|
| KEITH HASKINS and KINBERLY D. HASKINS | 1333 SHOEMAKER RD | EAGLEVILLE | TN | 37060 |
| KEITH P. KYLE and CYNTHIA L. KYLE | 347 NORTON ROAD | PHILADELPHIA | TN | 37846-955 |
| KELLI A. COOK | 26371 Paloma #76 | Foothill Ranch | CA | 92610 |
| KELLY E. GATEWOOD | 2540 LANDIS CT | MURFREESBORO | TN | 32130 |
| KELLY R. DUNKLE and JOSHUA E. DUNKLE | 2255 THE CIRCLE | WASHINGTON | PA | 15301 |
| KELLY R. NELSON and DENISE M. DAVIS NELSON | PO BOX 20945 | MILWAUKEE | WI | 53220 |
| KEN MEADE and ELIZABETH MEADE | 986 11TH ST | PLAINWELL | MI | 49080 |
| KEN SAUNDERS | 32 Salerno Dr | Clayton | NC | 27527 |
| KEN WILLIAMS and MELISSA WILLIAMS | 209 BROOKSTONE CT APT 2 | DAYTON | TN | 37321-155 |
| KENNETH A. DANIEL and GLORIA FAYE PATE | PO BOX 293 | GIBSON | GA | 30810 |
| KENNETH and VERA JOST | 1713 GLENDALE AVE | EVANSVILLE | IN | 47712-414 |
| KENNETH B. and LINDA A. PHILLIPS, SR. | 447 Mission Hill Rd | Ellijay | GA | 30540 |
| KENNETH B. BATES and R. ALLISON BATES | 105 WILLIAMSBURG WAY | EASLEY | SC | 29642 |
| KENNETH BARBER | 2137 SAN JOSE WAY | CANYON LAKE | TX | 78233 |
| KENNETH BRYANT HEAD | 21710 W MULBERRY FIELD CIR | CYPRESS | TX | 77433-223 |
| KENNETH C. MYERS and P. K. MYERS DBA KENKAYE CLEANERS | 209 RIDGE RD | MARYVILLE | TN | 37803-340 |
| KENNETH DORRIS and JENNIFER DORRIS and KOREY DORRIS and AMBER ALAVI and DANIEL ALAVI | 4311 ASPENWOOD DRIVE | RICHMOND | TX | 77406 |
| KENNETH E. ELDRIDGE and PATRICIA J. ELDRIDGE | 510 SEMI CIR | CHATTANOOGA | TN | 37415 |
| KENNETH E. PERRELL and BETTY J. PERRELL | 236 PUTMAN WELL RD | ROCKVALE | TN | 37153-851 |
| KENNETH E. PIKE | 580 BECKY ALLEN CIRCLE | RAINBOW CITY | AL | 35906 |
| KENNETH E. PIKE and RONALD R. PIKE | 6050 PENINSULA PT | SOUTHSIDE | AL | 35907-560 |
| KENNETH E. WALKER and VIRGINIA L. WALKER | 297 BAUGH SPRING TRAIL | MC DONALD | TN | 37353-036 |
| KENNETH E. WHITEHEAD and SHEILA F. WHITEHEAD | 636 MARINE RD | KNOXVILLE | TN | 37920-944 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| KENNETH HURST trustee of the REVOCABLE LIVING TRUST AGREEMENT OF KENNETH HURST dated April 26, 2000 | 1240 John Ross Rd | Chattanooga | TN | 7412 |
| KENNETH L. DAWSON Trustee of "THE REVOCABLE LIVING TRUST OF KENNETH L. DAWSON" and his successors, which trust was formed on the Sep 17 1996 | 1811 S ALMA SCHOOL RD | MESA | AZ | 85210 |
| KENNETH L. DAWSON Trustee of "THE REVOCABLE LIVING TRUST OF KENNETH L. DAWSON" and his successors, which trust was formed on the Sep 17 1996 | 1160 Ridgetop Dr | Chattanooga | TN | 37421 |
| KENNETH L. REED and LINDA JO REED | 492 TOESTRING COVE RD | SPRING CITY | TN | 37381-571! |
| KENNETH MILLWARD and MELODY MILLWARD | 1490 W 200 N | BLACKFOOT | ID | 83221 |
| KENNETH R. ALDER and CARLA J. ALDER | 315 Ponderosa Dr Lot 22 | Jasper | TN | 37347 |
| KENNETH R. and KATHRYN M. SELMEYER | 3271 MARCH TERRACE | CINCINATTI | OH | 45239-546? |
| KENNETH R. BOGGS and PATSY B. BOGGS | 2045 E Highway 619 | Jamestown | KY | 42629 |
| KENNETH R. HILL and SAUNDRA A. HILL | 607 E 10TH AVE | BOWLING GREEN | KY | 42101 |
| KENNETH R. RUSH and M. ERNESTINE RUSH | 208 HAZEL LN | LONDON | KY | 40741-800( |
| KENNETH R. SELMEYER, JR. and KENNETH R. SELMEYER | 3271 MARCH TERRACE | CINCINATTI | OH | 45239-546? |
| KENNETH SIMPSON and NANCY C. SIMPSON | 76 YOUNG STREET | CORBIN | KY | 40701 |
| KENNETH W. and VONDA F. DAVIS | 517 STRATFORD PLACE | ROCKY FACE | GA | 30740 |
| KENNETH W. BUCY and JOYCE ANN BUCY | 1214 Oak Grove Rd | Benton | KY | 42025 |
| KENNETH W. SMITH and KATHY D. SMITH | 1039 STAR POINT RD | JAMESTOWN | TN | 38556-212? |

| | | | | |
|---|---|---|---|---|
| KENNETH W. VANDERGRIFF and BETTY MCCUISTON VANDERGRIFF | 4002 MICHELIN LN | CHATTANOOGA | TN | 37415-311: |
| KENNETH WAGNER and KATHY WAGNER | 445 SPRING HAVEN LN | SPARTA | TN | 38583-311: |
| KERRY CRIDER, as Trustee of the ANTHONY FAMILY TRUST dated June 15, 2007 | 7512 Dr. Phillips Blvd Ste 50-172 | Orlando | FL | 32819 |
| KERRY P. TRIVETTE and AILEEN L. TRIVETTE | 606 OLD BLAIRS GAP RD | KINGSPORT | TN | 37660-814: |
| KEVIN A. EISAMAN and DONNA K. EISAMAN | 1646 WASHINGTON RD | APOLLO | PA | 15613 |
| KEVIN ALLEN GARRETT and CHRISTINA HARLOWE GARRETT | 449 EDD RIDGE LANE | TROY | VA | 22974 |
| KEVIN BARNWELL and MELODY BARNWELL | 2165 REDLAND ROAD | CAMPOBELLO | SC | 29322 |
| KEVIN D. FERRA dba CHOICE RESORT PROPERTIES | 199 Elbel Rd | Punxsutawney | PA | 15767 |
| KEVIN M. ADKINS and JOAN A. ADKINS | 640 HEAVENLY LANE | CINCINNATI | OH | 45238 |
| KEVIN P. LOWE and CINDY R. LOWE | 3158 UNDERWOOD RD | MOUNT JULIET | TN | 37122-471! |
| KEVIN PEDERSEN and KERI PEDERSEN | 118 ASBURY AVE | FREEHOLD | NJ | 7728 |
| KEVIN PRESLEY and WHITNEY PRESLEY | 557 LANGFIELD DR | NORTHVILLE | MI | 48167 |
| KEVIN TYRONE PORTER, SR. and KELLY LACHELLE PORTER | 7047 BISSONETT ST | HOUSTON | TX | 77074 |
| KEVIN WAYNE ADKINS and KATHLEEN MARIE ADKINS | 5397 PLANTATION CIRCLE | NEW HOLLAND | OH | 43145 |
| KEYAN HANSON | 3311 NW 74TH ST | SEATTLE | WA | 98117 |
| KIM CLESTIA BUSBEE and JULIAN F. BUSBEE, JR. | 5008 PINE STREET | PHILADELPHIA | PA | 19143 |
| KIM WHITT | 1227 FAITH LANE | DANDRIDGE | TN | 37725 |
| KIMBERLY CLEMMONS aka KIMBERLY P. WILLIAMS | 105 DOGWOOD HILLS CT | MT JULIET | TN | 37122 |
| KIMBERLY L. YOUNG | 145 S Maple Ave Apt A | Cookeville | TN | 38501 |
| KIMBERLY MIRACLE | 11713 ROBINLYNNE LANE | LOUISVILLE | KY | 40243 |
| KIRAN K. SANDRAPATY | 140 Vista View Dr | West Columbia | SC | 29172 |
| KIRK GILCHRIST | PO BOX 81 32368 DEPAUVILLE RO | DEPAUVILLE | NY | 13632 |
| KMC TRAVEL GROUP INC. | 2329 S RIDGEWOOD AVE | EDGEWATER | FL | 32141 |

| | | | | |
|---|---|---|---|---|
| KRAIG KOEHLER and STACY KOEHLER | 909 NORTH PARK AVE | NEW SHARON | IA | 50207 |
| KRISTOPHER R. KARR | 13212 COLETO CREEK TRL | AUSTIN | TX | 78732-206! |
| KRISTY LEA KYLES and JOSHUA X-ZAVIER HARPER | 136 INDIAN CREEK | ANNA | TX | 75409 |
| KURT M. HORST and ELAINE K. HORST | 3417 E RED ROCK RD | YODER | KS | 67585-006! |
| L. BURTON PRUETT and S. FAYE PRUETT | 9448 LYNN CHAPEL RD | COOKEVILLE | TN | 38501-976: |
| L. E. LASSITER and EULA E. LASSITER | 2458 UNION HILL RD | GOODLETTSVILLE | TN | 37072 |
| L. N. ADWELL, et ux LILLIAN ADWELL and JANET HUGHES | 822 SUNSET VIEW DR | HERMITAGE | TN | 37076-167- |
| L. R. HYDER and T. B. HYDER | 2323 SARATOGA PL | CHARLESTON | IL | 61920 |
| L. V. THOMPSON and VARENA P. THOMPSON | 116 Brush Creek Rd | Brush Creek | TN | 38547 |
| L. WAYNE WALKER | 8337 BELL MILL RD | OOLTEWAH | TN | 37363-926( |
| LA HOLDINGS | 510 Hartbrook Drive, Suite 201 | Hartland | WI | 53029 |
| LABOURERS OF THE HARVEST | 3155 Nacogdoches Rd | San Antonio | TX | 78217 |
| LADDIE F. GREENWOOD and VICKIE D. GREENWOOD | 1166 Cindy Dr | Cookeville | TN | 38506 |
| LAKE TANSI T.S.17, LLC | 3411 SILVERSIDE RD TATNAIL BUILDING #10 | WILMINGTON | DE | 19810 |
| LAMAR S. MOORE and VICKI C. MOORE | 2506 STANDIFER OAKS RD | CHATTANOOGA | TN | 37421 |
| LANA H. FLATT | 564 E 4TH ST | COOKEVILLE | TN | 38501-277: |
| LANCE R. BARNETT and FRANCES H. BARNETT | 1006 MAYFAIR AVE | JASPER | TN | 37347 |
| LARAE GROTZINGER and HERMAN GROTZINGER | N 5202 COUNTY ROAD W | MONDOVI | WI | 54755 |
| LARRY A. JOYCE and MYRON OGLESBY-JOYCE | 2043 HWY 70 | KINSTON SPRING! | TN | 37082 |
| LARRY A. RAWN and CATHERINE A. RAWN | 3319 FLOS RD 3 W RR2 | STAYNER | ON | L0M 1S0 |
| LARRY A. SMITH and MICHAEL A. SMITH and ALISON L. HUSKEY | 463 CARDINAL COVE CIRCLE | BIRMINGHAM | AL | 35226 |
| LARRY ATKINS and JANE ATKINS | P O BOX 98 | LAQUEY | MO | 65534 |
| LARRY B. GOINS and SALLY J. GOINS | 495 LANE 275 TURKEY LAKE | HUDSON | IN | 46747 |

| | | | | |
|---|---|---|---|---|
| LARRY C. BROCKMAN and CATHY J. BROCKMAN | 268 HOLLADAY CEMETERY RD | COLUMBIA | KY | 42728 |
| LARRY D. CASKEY and DAYNA M. HAUGH | 590 AMERICANO WAY | FAIRFIELD | CA | 94533 |
| LARRY F. GAY and WILLIE MAY GAY | 3401 FAIRFIELD RD | MOBILE | AL | 36605-436! |
| LARRY HOSCH and MARGARET HOSCH | 10590 COUNTY RD | SYLVANIA | AL | 35988-973( |
| LARRY HUGHES and PEARL JEAN HUGHES | 254 PHILPOT RD | LONDON | KY | 40744-944₄ |
| LARRY J. GROSS and NINA M. GROSS | 163 Smith Ln | Greeneville | TN | 37745 |
| LARRY J. NOEL and KATHI J. NOEL | 904 LAKE ST | KINGSPORT | TN | 37660 |
| LARRY J. RICKLES and GLENDA D. RICKLES | 38 JUDKINS LN | HICKMAN | TN | 38567-506( |
| LARRY K. MYERS and BILLIE J. MYERS | 136 Key Colony Ct | Daytona Beach | FL | 32118 |
| LARRY L. EVANS and FLOSSIE L. EVANS | PO BOX 164 | CORBIN | KY | 40702-016₄ |
| LARRY M. SMITH and DOROTHY SMITH and DAVID DWAYNE SMITH and PAMELA SMITH and MACHELLE RENEE YORK and COREY A. ALLEN and MICHAEL YORK | 806 ELLISTON STREET | OLD HICKORY | TN | 37138 |
| LARRY MYERS and BILLIE MYERS | 136 Key Colony Ct⬚ | Daytona Beach | FL | 32118 |
| LARRY QUINN and LINDA QUINN | 2761 PROSPECT RD | HOLLADAY | TN | 38341-700( |
| LARRY W. and TERESA D. JONES | 10 MISTY VIEW LANE | LENIOR CITY | TN | 37772 |
| LARRY W. D. ROGERS, SR. | 7938 Highway 22 | Dresden | TN | 38225 |
| LARRY W. GOOLSBY and DIMPLE J. GOOLSBY | 144 WILDWOOD LANE | SPARTA | TN | 38583-316: |
| LARRY WAGERS and DELORES A. WAGERS | PO BOX 114 | MANCHESTER | KY | 40962-011₄ |
| LARRY WHITE | 224 BUCKLAND ST | PLANTSVILLE | CT | 6479 |
| LARRY WITHEROW and VIVIAN WITHEROW | 1400 KINGSTON SPRINGS ROAD | KINGSTON SPGS | TN | 37082 |
| LARRY Y. ROBINSON and ANNA MARIE ROBINSON | 8104 LOWER HELTON RD | LIBERTY | TN | 37095-390: |

| | | | | |
|---|---|---|---|---|
| LARRY'S FAMILY HOLDINGS, LLC | 1309 ENTERPRIZE WY | CARSON CITY | NV | 89703 |
| LATIN RENEE BEETS | 505 HARVEY BROWN LANE | LONDON | KY | 40741 |
| LAURA G. FRANKLIN and JOSEPH G. FRANKLIN | 7626 Chancellor Way | Springfield | VA | 22153 |
| LAURA S. BAILEY | 1026 BOYD ROAD | DALTON | GA | 30721 |
| LAUREL A. EICHELMAN | 3818 ALTAMIRA DR | CHATTANOOGA | TN | 37412-1400 |
| LAURIE A. VYSOCKY and JOANNE VYSOCKY and ANN B. WEBB | 2027 BRIAR RIDGE DR | ROSENBERG | TX | 77471 |
| LAURIE FRISBY | 420 E MAIN ST | MCMINNVILLE | TN | 37110-2565 |
| LAURIE G. SCHAFER | 3801 URBAN ST | WHEAT RIDGE | CO | 80033 |
| LAURIE MILES | 236 WHISPERING WATERS DR | JASPER | GA | 30143-8997 |
| LAVERNE A. KLINE and GAY L. KLINE | 3218 CONCORD ST | NEW CASTLE | PA | 16105-1102 |
| LAVORIS HUDSON and PATRICE HUDSON | 1412 ORANGE ST | THOMASVILLE | GA | 31709 |
| LAWRENCE D. DAVENPORT and ANN P. DAVENPORT | 5299 Poplar Wood Rd | Smyrna | TN | 37167 |
| LAWRENCE DAVIS, JR. and BERNADINE M. DAVIS | 221 S. THIRD STREET | CLARKSVILLE | TN | 37040 |
| LAWRENCE JOYCE | 2043 US HWY 70 | KINGSTON SPRING | TN | 37083 |
| LAWRENCE N. and MARQUERITE K. BREENE | 45 LAMBERTON ST | FRANKLIN | PA | 16323-2933 |
| LEELA PARULEKAR and SANGEETA PARULEKAP | 3102 Finch St | Davis | CA | 95616 |
| LELAND C. HAYES and TERESA HAYES | 141 JR. HAYES LOOP | ROCKHOLDS | KY | 40759-9784 |
| LEMUEL C. ALLEN and NELDA K. ALLEN | 208 BARLEY MILL RD | OLD HICKORY | TN | 37138-2102 |
| LENNIS AMERO and NORMA AMERO | 89 COPPER ST | SUDBURY | ON | P3E 2C4 |
| LENWARD L. BRACKIN and DOROTHY J. BRACKIN | 1136 DEAN CHURCH RD | OZARK | AL | 36360 |
| LEO GROUP ENTERPRISES, LLC | 1746 E SILVER STAR RD # 266 | OCOEE | FL | 34761 |
| LEO P. BRANICK and JUDY A. BRANICK | 10600 S Orange Ave | Orlando | FL | 32824 |
| LEON FRAZIER and IRLENE S. FRAZIER | 2811 PENLAND AVE NW | HUNTSVILLE | AL | 35810-3348 |
| LEON HENRY and JANICE M. HENRY | PO Box 26012 | Greensboro | NC | 27420 |

| | | | | |
|---|---|---|---|---|
| LEONA B. RADCLIFF and<br>VANESSA I. BOZONELOS | 1917 TRESSIE ST | SHEFFIELD | AL | 35660 |
| LEONARD G. BUSTAMENTE, SR.<br>and PATRICIA E. BUSTAMENTE | 2904 Berkley Dr | Chattanooga | TN | 37415 |
| LEONARD L. SPICER | 201 1/2 3RD AVE W | SPRINGFIELD | TN | 37172-212: |
| LEONARD MCBATH, SR. and<br>GRACE A. MCBATH | 214 MYNATT CIRCLE | CORRYTON | TN | 37721 |
| LEONARD MCBATH, SR. and<br>GRACE A. MCBATH | 308 Bona Rd | Knoxville | TN | 37914 |
| LEONARD N. THOMPSON and<br>MAE D. THOMPSON | 38 S 5TH AVE | DARDANELLE | AR | 72834 |
| LERLENA W. PURTER and ESSIE<br>M. JOHNSON | 4603 KEMP DR | CHATTANOOGA | TN | 37411-301: |
| LEROY D. FOX and CONNIE R.<br>FOX | 327 High St | Milton | PA | 17847 |
| LESLIE D. WELLS | 111 N MARKET ST | SCOTTSBORO | AL | 35768-181( |
| LESLIE E. LYNCH and DOLORES<br>A. LYNCH | 942 MARYS DRIVE | TALLAHASSEE | FL | 32308 |
| LESLIE MICHAEL SIMS and<br>ELIZABETH YVONNE SIMS | 2403 ERIKSON PARK ST | AUBURNDALE | FL | 33823-546( |
| LESTER K. PRICHARD and<br>JANELL B. DYER | 7123 FAIRVIEW RD | COOKEVILLE | TN | 38501-971( |
| LETITIA D. ADAMS | 167 SW 156th Ave | Ocala | FL | 34481 |
| LEUNAH C. TIPTON | 627 Golf Course Dr # 383A | Elizabethton | TN | 37643 |
| LEVI BOWLING and INGEBORG<br>BOWLING | 4619 MURCHISON RD | FAYETTEVILLE | NC | 28311-230: |
| LEVI SINGLETON and ROSIE<br>MAE SINGLETON | 522 E MCKELLAR AVE | MEMPHIS | TN | 38106-743: |
| LEWIS A. GANN and NORENA<br>GANN | 623 NORTHBROOK DR | HIXSON | TN | 37343 |
| LEWIS A. HULLUM and JANET M.<br>HULLUM | 10 DENNIS BLVD | SHAWNEE | OK | 74804 |
| LEWIS BROWN and DEBRA<br>BROWN | 261 SMARTT STATION RD | MORRISTON | TN | 37357 |
| LEWIS C. BISHOP and MARY S.<br>BISHOP | 2209 N MONTICELLO DR | FLORENCE | AZ | 85132 |
| LEWIS HARRISON | 156 W Main St | Stamford | NY | 12167 |
| LIFT PUTTER, LLC | No address found | | | |
| LINDA A. HOWARD | 1159 Harrison Pike Apt 805 | Cleveland | TN | 37311 |
| LINDA D. FINCH | 910 HILLCREST DR | MURFREESBORO | TN | 37129 |
| LINDA D. TEAL | 861 BELMONT RD | MANCHESTER | TN | 37355-438( |

| | | | | |
|---|---|---|---|---|
| LINDA FAYE ROBERTSON-HULL and RODNEY L. HULL | 3610 HWY 41A NORTH | UNIONVILLE | TN | 37180 |
| LINDA G. GRAY | 2110 CREIGHTON AVE | NASHVILLE | TN | 37206-224: |
| LINDA G. MORGAN and JOSEPH D. MORGAN and EMILY A. MORGAN | 1224 LAREDO AVE | CHATANOOGA | TN | 37412 |
| LINDA GIBSON | 3150 CLEARWATER DR | CLEVELAND | TN | 37312 |
| LINDA HADDOCK | 13403 GALWAY AVENUE | JACKSONVILLE | FL | 32218 |
| LINDA J. YOUNG | 4139 W Heritage Way | Bloomington | IN | 47403 |
| LINDA K. ELIJAH | 731 THOMPSON DR | STANTON | MI | 48888 |
| LINDA K. ELIJAH | 731 Thompson Dr | Stanton | MI | 4888 |
| LINDA L. HOSTETTER | 334 W PERSIMMON CT | BLOOMINGTON | IN | 47403-462 |
| LINDA M. GIBSON and LOGAN D. GIBSON and EMILY F. GIBSON | 3150 CLEARWATER DR | CLEVELAND | TN | 37312 |
| LINDA M. SHEER | 1205 BURGER KNOB RD | JUNCTION CITY | KY | 40440 |
| LINDA MAYNARD | 6513 HIDEAWAY RD | OOLTEWAH | TN | 37363-926( |
| LINDA R. SCHOLTEN | 1411 Cassell Dr | Knoxville | TN | 37912 |
| LINDA S. BURNS | 638 LENORE ST | NASHVILLE | TN | 37206 |
| LINDA S. LAUTENSCHLAGER | 1721 Johnston Trl NW | Kennesaw | GA | 30152 |
| LINDA SUE BRYNILDSON | 1831 RAILROAD AVE | RIFLE | CO | 81650 |
| LINDSEY ELIZABETH WHITT SABO and MATTHEW JORDAN SABO | 6113 CORINTH RD | MT JULIET | TN | 37122 |
| LINDSEY ELIZABETH WHITT SABO and MATTHEW JORDAN SABO | 6113 Corinth Rd | Mount Juliet | TN | 37122 |
| LISA CAROL TURNER | 8503 HERTS RD | SPRING | TX | 77379-671! |
| LISA CLARK | 129 MICHAEL AVE | WEST ALEXANDRI | OH | 45381 |
| LISA COURTNEY | 3713 EDGEWATER WAY | LOUISVILLE | TN | 37777 |
| LISA J. GARRETT | 3915 MIDLAND PIKE | CHATTANOOGA | TN | 37411-292: |
| LISA MCCARTER BALDWIN and WILLIAM SYDNEY BALDWIN, JR. | 2804 Pebblestone Ln | Knoxville | TN | 37938 |
| LISA PETTY | 977 NORWOOD VILLAGE LN | MARYVILLE | TN | 37801-853 |
| LISA VICKERS | 73 EASTGATE CIRCLE UNIT B | COOKEVILLE | TN | 38506 |
| LISE M. IWON | 11 CASWELL ST | WAKEFIELD | RI | 02879-362 |
| LLOYD ALLEN PATTERSON and CARLA S. PATTERSON / SHARON K. CORNETT | 281 Orchid Ave | Dayton | TN | 37321 |
| LLOYD G. COX and BURLEIGH SUE COX | 2122 Poe Rd | Soddy Daisy | TN | 37379 |
| LLOYD L. QUARLES, et ux DONNA S. QUARLES | 5821 Rockwood Ln | Knoxville | TN | 37921 |

| | | | | |
|---|---|---|---|---|
| LLOYD S. SEXTON and FRANCES L. SEXTON | 101 TRENTON ST | HARRIMAN | TN | 37748-244 |
| LOIS A. WILLIAMS | 154 LAKEVIEW ST | GRAY | TN | 37615 |
| LOIS B. RITTENBERRY | 27 Pinewood Dr | Radcliff | KY | 40160-870 |
| LOIS D. BIRCHFIELD and SANDRA BIRCHFIELD/ EDITH SMITH | 408 West Locust Street | Johnson City | TN | 37604 |
| LOIS H. TROXELL | 3907 MEMPHIS DR | CHATTANOOGA | TN | 37415-380 |
| LOLA P. JEWETT | 1211 Gruner Pl | Saint Louis, | MO | 63133 |
| LONNIE B. JONES and MARJORIE GAYLE JONES | Route 2 Box 313 | LONDON | KY | 40741 |
| LONNIE GOOCH and SHARON GOOCH | 507 E Main St | Stanford | KY | 40484 |
| LONNIE R. NORRIS | 9116 CREEKWAY DR | YPSILANTI | MI | 48197 |
| LONNIE ROBINSON and DIANE ROBINSON | 20 NEECHAM ST | CROSSVILLE | TN | 38555 |
| LONNIE ROBINSON and DIANE ROBINSON | 399 County Garage Rd | Crossville | TN | 38555 |
| LORENA BARFUSS | 10020 N 4600 W UNIT 115 | PLEASANT GROVE | UT | 84062-883 |
| LORETTA S. NASH | 6211 WIMBERLY DR | CHATTANOOGA | TN | 37416-321 |
| LORI J. ABAD and JESSICA SMITH | 3213 BOWER CREEK RD | DE PERE | WI | 54115 |
| LORRAINE N. HARPER | 171 HILLCREST RD | BLUFF CITY | TN | 37618-264 |
| LOUIE MILLS and MARY MILLS | 7927 WARWICK LN | CORRYTON | TN | 37721-261 |
| LOUIS E. RIDER, JR. and LOIS E. RIDER | 8555 SW Timber Lake Dr | Lathrop | MO | 64465 |
| LOUIS EDWARD SPIVEY, JR. and CYNTHIA A. SPIVEY | 332 FLAT RIDGE ROAD | GOODLETTSVILLE | TN | 37072 |
| LOUIS G. GULOTTE and DAVID M. GULOTTE | 540 LAKESHORE DR | BERKELEY LAKE | GA | 30096 |
| LOUIS GEORGE GULOTTE | 3904 CASEY KEY RD | NOKOMIS | FL | 34275-333 |
| LOUIS H. GREULING, JR. and VIRGINIA A. GREULING | P O BOX 354 | MONSON | MA | 01057-035 |
| LOUIS L. LARSON, et ux CAROLYN D. LARSON | 2099 WESTCHESTER CIR | MEMPHIS | TN | 38134 |
| LOUIS P. BOWMAN and RESA DALE BOWMAN | 2701 LEEMAN FERRY RD SW | HUNTSVILLE | AL | 35801-565 |
| LOUIS R. STEIN AND VIRGINIA STEIN TRUST, UTD July 25, 1991 | 314 GRASSLAND LN | FOUNTAIN INN | SC | 29644-801 |
| LOUISE S. SMITH | PO BOX 2404 | BRENTWOOD | TN | 37024-240 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| LOVETTA KANANI SEANOA and PELE SEANOA, as co-trustees of THE SEANOA REVOCABLE FAMILY TRUST, established March 14, 2006 | PO Box 60282 | Las Vegas | NV | 89160 |
| LOWELL G. ROY and SHERRY A. ROY | HC 66 BOX 940 | FAUBUSH | KY | 42544-961: |
| LOWELL G. SALMON, Trustee or his successor in trust, under the LOWELL G. SALMON LIVING TRUST dated 9-15-98 | 208F Victor Parkway | Annapolis | MD | 21403 |
| LOWELL J. ACTON and J. SUE ACTON | 857 HUBBLE RD | EUBANK | KY | 42567-957( |
| LOWELL W. WILSON and LINDA C. WILSON | PO BOX 843 | GATLINBURG | TN | 37738 |
| LOYD BLACK and BETH BLACK | 4866 COUNTY ROAD 81 | FLATROCK | AL | 35966 |
| LOYD S. WARREN and LINDA T. WARREN | 2499 HORSE MOUNTAIN RD | WARTRACE | TN | 37183-304: |
| LUCAS ZIEGLER and MELANIE ZIEGLER | 145 MEYERS LAKE CT | BENTON | MI | 63736 |
| LUCILLE B. JACKSON | 6019 CALIFORNIA AVE | NASHVILLE | TN | 37209-131: |
| LUCINDA HUGHES and CHRISTOPHER HUGHES | 13442 Overbrook Ln | Bowie | MD | 20715 |
| LUCINDA SMOOT MYERS | 71 HENRYVILLE ROAD | ETHRIDGE | TN | 38456 |
| LUCINDA THOMAS | 1953 S. Emerson Ave | INDIANAPOLIS | IN | 46203 |
| LUDDER'S WINE, LLC | 16192 Coastal Highway | Lewes | DE | 19958 |
| LUDDER'S WINE, LLC | No Address found | | | |
| LUKE D. KESNER, JR. | 1206 CLAY AVE | PANAMA CITY | FL | 32401-154( |
| LUKE T. PRESLEY and MARY ALICE PRESLEY | RR 1 BOX 770 | PHILADELPHIA | TN | 37846 |
| LULA J. HALLETT | 1242 DUNCAN DR | MILFORD | OH | 45150-973: |
| LUTHER C. SHOCKLEY and MARTHA R. SHOCKLEY | 4214 MIDLAND PIKE | CHATTANOOGA | TN | 37411-302( |
| LUTHER L. KILLIAN and SAMMIE K. KILLIAN | 135 Falcon Dr | Sparta | TN | 38583 |
| LUTHER STOWE LENDERMAN and ANNA S. LENDERMAN Trustee of the LENDERMAN REVOCABLE LIVING TRUST AGREEMENT dated 14 day of September, 2006 | 1335 Windamere Rd | Knoxville | TN | 37923 |

| | | | | |
|---|---|---|---|---|
| LUTHER WRIGHT | 810 W Cherokee Dr | Jefferson City | TN | 37760 |
| LYLE E. CONFER, et ux BETTY M. CONFER and HELEN LOUISE BECHTEL | 3706 Windsor Pkwy | Corinth | TX | 76210 |
| LYLE E. CONFER, et ux BETTY M. CONFER and HELEN LOUISE BECHTEL | 723 RICHARD RD | MURFREESBORO | TN | 37129 |
| LYLE W. MANN | 6811 S JACQUELINE WAY | GILBERT | AZ | 85298 |
| LYNDA A. GORBY | 254 32ND AVE NORTH | SAINT PETERSBUF | FL | 33704 |
| LYNDELL HENSON and DANA HENSON | 1361 UNION HILL RD | RED BOILING SPR | TN | 37150 |
| LYNDON R. BATES | 2331 PENBROOK FWY | CORDOVA | TN | 38016-4564 |
| LYNDON R. BATES and PHYLLIS M. BATES | 1330 Brinkley Branch Rd | Gallatin | TN | 37066 |
| LYNNE DECHMAN | 1111 CROWN PT RD | SIGNAL MNT | TN | 37377 |
| LYNNE J. NORTON | 686 LEEWARD WAY | LENOIR CITY | TN | 37772 |
| M. C. STEWART and MATTIE STEWART | PO Box 128 | Arrington | TN | 37014 |
| M. JEAN DECOURSEY and EMMA JEAN WALKER | 2701 MAGNOLIA SPRINGS DR | LEXINGTON | KY | 40511-1318 |
| M. R. HALE and EVELYN P. HALE | 127 Clearview Dr | Mcminnville | TN | 37110 |
| MACHELLE R. YORK | 806 ELLISON ST | OLD HICKORY | TN | 37138 |
| MACK S. CONDRA, JR. and ELOISE CONDRA | 114 SIGNAL HILLS DR | CHATTANOOGA | TN | 37405-1822 |
| MAE JOYCE BURKE SINGELTON | 126 LEAWOOD AVE | ANDERSON | SC | 29621 |
| MAGDA GARCIA | 11499 SW 109TH RD | MIAMI | FL | 33176-8452 |
| MAJOR CLAY and BARBARA CLAY | 3314 MOOREWOOD DRIVE | NASHVILLE | TN | 37207 |
| MAJORIA STEAGALL | 545 Jennings Lane | Shelbyville | TN | 37160 |
| MALCOLM J. YARBROUGH and CONSTANCE M. YARBROUGH | 1282 LEE JONES RD | ADAMS | TN | 37010 |
| MALIA SEANOA CLARK | 85-765 Piliuka Pl Apt D | Waianae | HI | 96792 |
| MALVIN S. REED and BETTY J. REED, JR. | 1078 BRUGHS MILL ROAD | FINCASTLE | VA | 24090 |
| MALVIN S. REED, JR. and/or BETTY J. REED | 1078 BRUGHS MILL ROAD | FINCASTLE | VA | 24090 |
| MANUEL L. JASPER and BRENDA F. JASPER | 6406 HOLLOW RD NW | HUNTSVILLE | AL | 35810-1616 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| MANUEL R. RUBIO and SIU LIAN RUBIO, trustees, or any successors in trust, under THE JOINT REVOCABLE TRUST OF MANUEL R. RUBIO AND SIU LIAN RUBIO dated September 28, 2021 | 22 VALLEY WAY PL | GREENWOOD | IN | 46142-723 |
| MARCELLA WHITIS | 1004 W Euclid Ave | Arlington Heights | IL | 60005 |
| MARCI CHAPMAN and RUSSELL CHAPMAN | 4016 S HWY 76 | RUSSELL SPRING | KY | 42642 |
| MARCIA LEE CHAFFIN | 11680 Fox Hill Rd | Baxter | TN | 38544 |
| MARCIA RENTSCHLER and DENNIS RENTSCHLER | 9371 SW 66TH LOOP | OCALA | FL | 34481 |
| MARCUS E. BORING and SHIRLEY W. BORING | 2800 MCDARIS CIR SE | CLEVELAND | TN | 37323-013 |
| MARCUS E. TINGLE and FRANCES L. TINGLE | 339 W Nelson Ave | Aransas Pass | TX | 78336 |
| MAREE JACKSON and LAUREN JACKSON WHALEY | 121 SHANNON AVE | SHANNON | MS | 38868-860 |
| MARGARET HORN | 1139 N 1450 E | OREM | UT | 84097-621 |
| MARGARET YVONNE COOK | 1057 CAROL JEAN TRL | HIXSON | TN | 37343 |
| MARGIE J. NEAL | PO BOX 92 | SIGNAL MOUNTAI | TN | 37377 |
| MARIE C. PATILLO and LULA M. JONES | 4319 HOWELL RD | CHATTANOOGA | TN | 37411 |
| MARIE C. PHARRIS and VYDA C. ANDERSON | 5064 TWIN LAKES DR | OLD HICKORY | TN | 37138 |
| MARILYN E. BRADDOCK | 700 12TH STREET NW | WASHINGTON | DC | 20005 |
| MARION A. SARTAIN | 805 PICKETT GULF RD. | HIXSON | TN | 37343-260 |
| MARION E. ROBERSON and LINDA S. ROBERSON | 1326 HIXSON PIKE | CHATTANOOGA | TN | 37405-314 |
| MARION S. HOLDER, JR. and BROWNIE D. HOLDER | 2005 MORRISON AVE | SPRING HILL | TN | 37174 |
| MARK A. SILVEY and RACHEL SILVEY | 812 WILSON ROAD | OLIVER CITY | TN | 37840 |
| MARK D. HYDAS and LAURA L. HYDAS | 5911 STONEMILL DRIVE | MCDONALD | TN | 37353 |
| MARK D. KNIGHT and PAMELA G. KNIGHT | 3500 WOODHAVEN DR | SOMERSET | KY | 42503 |
| MARK HASTINGS and JULIE HASTINGS | 824 S OLD SEVIERVILLE PIKE | SEYMOUR | TN | 37865 |
| MARK HYDAS and LAURA HYDAS | 5911 STONE MILL DR | MC DONALD | TN | 37353-409 |

| | | | | |
|---|---|---|---|---|
| MARK PAUL ELSESSER and KATHY LYNN ELSESSER | 2008 PRAY RD | CHARLOTTE | MI | 48813 |
| MARK RODGERS and VICKY RODGERS | 400 LOUISIANA AVE | ETOWAH | TN | 37331-144? |
| MARK RULLI and DEANNA RADFORD | 15173 BRAMALEA RD | CALEDON EAST | ON | L7C 2R6 |
| MARK T. LEAST | 4015 WINDSONG DR | MAYSVILLE | KY | 41056-836? |
| MARK TAYLOR and TERESA TAYLOR | 1499 N WEATHERWOOD CT | FAYETTEVILLE | AR | 72704-675? |
| MARKUS BUTTS, Trustee of the M. J. BUTTS FAMILY LAND TRUST dated March 14, 2011 | 1173 SHARONTON DR | STONE MNT | GA | 30083 |
| MARSHALL D. HENLEY and GERRI HENLEY | 5821 WEXFORD LN | KNOXVILLE | TN | 37921-388? |
| MARSIE NEAL and RUTH MAE NEAL | 165 Johnson Rd | Oak Ridge | TN | 37830 |
| MARTHA J. DEAN and KENNETH M. DEAN | 15010 SOUTHFORK DR | TAMPA | FL | 33624-232? |
| MARTHA J. PERKINS and TIMOTHY E. PERKINS | 1428 BITTERBERRY DR | ORANGE PARK | FL | 32065 |
| MARTHA JANE BLISSARD | 212 Highland Ave | Smyrna | TN | 37167 |
| MARTHA S. ROBINSON and ROBERT H. ROBINSON | 75 CHRIS LEE LN | ASHVILLE | AL | 35953-604? |
| MARTIN GUNTER and VICKI GUNTER | 141 3RD ST | ROCKWOOD | TN | 37854 |
| MARTIN J. RAPOPORT | 6081 FAIRWAY LN | ALLENTOWN | PA | 18106-969? |
| MARTIN KANE, III. | 11606 SILVERGATE LANE | BOWIE | MD | 20720 |
| MARTIN L. STIFFLER and JOANN M. STIFFLER, Trustees under the STIFFLER FAMILY TRUST Agreement dated the 1st day of June, 2017 | 307 E BUCYRUS ST | CRESTLINE | OH | 44827 |
| MARTRELLA FLANAGAN and BRENDA B. FLANAGAN | 1480 TERRACITA DR | SAN BERNIDINO | CA | 92404 |
| MARVIN E. WALKER | 1314 CEDARWOOD DRIVE | CREST HILL | IL | 60435 |
| MARVIN E. WALKER | PO Box 1860? | Raceland | LA | 70394 |
| MARVIN E. WALKER, JR. and ANTHONY CURTIS WALKER | 431 E 11TH ST | LOCKPORT | IL | 60441 |
| MARVIN E. WEATHERSBY and BETTY S. WEATHERSBY | 315 Weathersby Rd | Soddy Daisy | TN | 37379 |

| | | | | |
|---|---|---|---|---|
| MARVIN J. and NATALIE A. GILPIN | PO BOX 207 | VERSAILLES | IN | 47042-020 |
| MARVIN WILSON HONEYCUTT and NORMA C. HONEYCUTT | 716 WHITE OAK RD | OAKDALE | TN | 37829 |
| MARY A. WILSON and KELLY-LYNN A. NANCEKIVELL and KERRI-LYNN A. VALENTIN and KACY-LYNN A. WILSON and HEATHER D. WILSON | 376 SUNNYRIDGE RD. | JERSEYVILLE | ON | L0R 1R0 |
| MARY ALICE MCCELLAN | 625 CARVER ST | COOKEVILLE | TN | 38501-222 |
| MARY ANN SIMMONS | 146 COUNTY ROAD 25 | RICEVILLE | TN | 37370-504 |
| MARY ANN WANGEMANN | 44203 CHATHAM WAY | ASHBURN | VA | 20147 |
| MARY ANNETTE LANEY MARONEY | 1101 10TH PL S | BIRMINGHAM | AL | 35205-468 |
| MARY ARNOLD | 2900 ROLLING HILL DR NW | CLEVELAND | TN | 37312 |
| MARY AUCREMANNE | 11013 FAQUA ST | HOUSTON | TX | 77089-251 |
| MARY CONNIE BARNES | PO BOX 832 | GRAY | GA | 31032 |
| MARY D. EVANS and FLOYD B. EVANS | 4301 Whittle Springs Rd Apt 315 | Knoxville | TN | 37917 |
| MARY E. BRYANT and/or SUSAN A. BULLINGTON and MARY B. NOVAK and LOU A. FUNK | 5271 BUFFALO VALLEY RD | COOKEVILLE | TN | 38501 |
| MARY E. GINTHER and DANIEL M. SWEENEY | 43 WINDING CT | ST LOUIS | MO | 63303-626 |
| MARY E. STUTTS | 1301 DUNBAR CAVE RD | CLARKSVILLE | TN | 37043-203 |
| MARY E. WALDRON | 1454 ONIONVILLE RD | STERLING | NY | 13156 |
| MARY F. HAIRE | RR 1 BOX 985 | TURTLETOWN | TN | 37391-971 |
| MARY FRANCES MCCLURE | 1852 BLACK FOX CROSSING | MURFREESBORO | TN | 37127 |
| MARY HALL SCOTT | 201 ASHLEY DR | TULLAHOMA | TN | 37388 |
| MARY J. MARTIN | No Address found | | | |
| MARY JANE DAVIS | 5817 GREEN VALLEY DR | KNOXVILLE | TN | 37914-516 |
| MARY L. ABELL | 610 MARION ST | CLARKSBURG | WV | 26301-343 |
| MARY L. LANKFORD | 26 Trotter Mill Close | Ashland | VA | 23005 |
| MARY L. LEE | 1404 PENNOCK AVE | NASHVILLE | TN | 37207-512 |
| MARY L. WARREN and JOHN BORREGO and CINDY BORREGO | 2024 ARBOR LANE | CLEARWATER | FL | 33763 |
| MARY PAMELIA WHITWORTH | 2731 PENN MEADE DR | NASHVILLE | TN | 37214-112 |
| MARYJANE PETERS | 1875 JESSICA RD | CLEARWATER | FL | 33765 |
| MARYLORETTO RESING | 11701 MAPLETREE PL | INDEPENDENCE | KY | 41051-863 |
| MATTHEW D. NULF | 3503 BUNKER HILL DRIVE | ROANOKE | VA | 24018 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| MATTIE S. TILLERY and JUNE T. MURPHY and EMILY T. COMSTOCK | 370 CLARK CIR | BOWLING GREEN | KY | 4.21E+08 |
| MAURICE E. COATES, JR. and GAIL B. COATES | 4923 MUSTANG DR | EVANSVILLE | IN | 47715 |
| MAX D. GALYON and MARY RUTH D. GALYON | 130 Dowlen Dr | Harriman | TN | 37748 |
| MAX DARWIN CAYLOR and MARIAN K. CAYLOR | 4619 CABINWOOD TURN | DOUGLASVILLE | GA | 30135-195 |
| MAX PIERCE and PAM PIERCE | 274 COUNCIL LANE | RINGGOLD | GA | 30736-420 |
| MAX UNDERWOOD and REBA J. UNDERWOOD | 2410 LAKE CITY HWY | CLINTON | TN | 37716-633 |
| MAXINE and ARTHUR CURL | 11020 CARMICHAEL RD | KNOXVILLE | TN | 37932 |
| MAYNARD MCCONNELL and CAROLYN MCCONNELL | 240 GENESIS DRIVE | NICKELSVILLE | VA | 24271-970 |
| MCKINLEY J. LUCKEY and GENEVIEVE G. LUCKEY | 2112 23rd Ave N | Nashville | TN | 37208 |
| MEGAN L. SMITH and ELIZABETH A. SMITH and MEGAN LANE SMITH, JR. and KEVIN BRUCE SMITH and HOLLIE ANN SMITH MANGRUM | 1049 HATTON ST | COLLIERVILLE | TN | 38017 |
| MEL REYNA and LINDA REYNA | 8736 BELVOIR DRIVE | BELVIDERE | IL | 61008 |
| MELBA D. DUNCAN | 1601 CORAL RD | WAYCROSS | GA | 31501 |
| MELINDA A. HULSMAN and ANDREW L. HULSMAN | 1581 W STATE RD 56 | JASPER | IN | 47546 |
| MELISIA MAE PALK | 1789 Deberry Rd | Bloomington Sprir | TN | 38545 |
| MELISSA D. DUNN | 3473 RUSSELLWOOD DR | ROCKFORD | TN | 37853 |
| MELODY LYNNE SHADDEN and QUAY L. MCKENZIE, III. | 830 BLUEBERRY HILL RD | DAYTON | TN | 37321-621 |
| MELVIN C. RACE and RUTH ANN RACE | 877 SO MAIN STREET | NICHOLS | NY | 13812 |
| MELVIN D. TRAIL and NANCY C. TRAIL | P O BOX 2348 | MURFREESBORO | TN | 37133 |
| MELVIN MILLER, JR. and BARBARA MILLER and MELVIN T. MILLER, III. and WILLIAM T. MILLER | 41 CORA AVENUE | GREELEYVILLE | SC | 29056 |
| MEMORABLE VACATIONS, LLC | 111 North Orange Avenue Suite 80 | Orlando | FL | 32801 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| MEMORABLE VACATIONS, LLC. | 111 North Orange Avenue Suite 80 | Orlando | FL | 32801 |
| MEMORY SMYTHIA and JEFF SMYTHIA | 4363 LAUGHLIN CT NW | KENNESAW | GA | 30144 |
| MERCEDES MILLER | 9 NORTH HORNBEAM PL | THE WOODLANDS | TX | 77380 |
| MERCEDES MILLER | 304 Quarter Horse Ln | Fischer | TX | 78623 |
| MEREDITH A. TATE and L. SUE TATE | 3911 ROBBINSDALE LANE | CHATTANOOGA | TN | 37415 |
| MICHAEL A. ARMOCIDA and PATRICIA S. ARMOCIDA | 1231 SHARON AVE. | KETTERING | OH | 45429 |
| MICHAEL A. HALL and MYRA J. HARDEMAN | 1107 WHEATFIELD DR | LASCASSAS | TN | 37085 |
| MICHAEL A. MURPHY | 1402 SUTTON ISLAND DR | DELAND | FL | 32724 |
| MICHAEL A. NIEDZWIECKI, et ux NANCY K. NIEDZWIECKI | 48473 NEW CASTLE CT | SHELBY TOWNSH | MI | 48473 |
| MICHAEL A. NIEDZWIECKI, et ux NANCY K. NIEDZWIECKI | 48473 NEWCASTLE CT | SHELBY TOWNSH | MI | 48315-428 |
| MICHAEL ALLAN DRESSEL and ANN MARIE DRESSEL | 12224 IOKA CT | ELLIOTT CITY | MD | 21042 |
| MICHAEL and BECKY ADAMS | 810 BROWN SCHOOL ROAD | MARYVILLE | TN | 37804-302 |
| MICHAEL ANTHONY (MIKE) WILLIAMS | PO BOX 297 | WESTMORELAND | TN | 37186-026 |
| MICHAEL BEGNOCHE and JENNY BEGNOCHE | 159 STAGE RD | BALLSTON LAKE | NY | 12019-260 |
| MICHAEL BUSH and ANTOINETTE BUSH | 550 KELLY RD | PROSPECT | TN | 38477 |
| MICHAEL C. COTHRON and PAMELA K. COTHRON | PO BOX 114 | LAFAYETTE | TN | 37083-011 |
| MICHAEL CAMACCI | 7740 ANNESDALE DR | CINCINNATI | OH | 45243 |
| MICHAEL CHARBENEAU and LAURA S. CHARBENEAU | 1180 CARLTON CT | FT PIERCE | FL | 34949 |
| MICHAEL COLON and JENNIFER A. COLON | 144 Pine Pl | Staten Island | NY | 10304 |
| MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK, Trustees of the MICHAEL D. HITCHCOCK and NANCY L. HITCHCOCK, REVOCABLE TRUST | 4321 ROSE LANE | CONCORD | CA | 94518 |
| MICHAEL D. LAWSON | 4345 HARRINGTON DR | ZANESVILLE | OH | 43701-605 |
| MICHAEL D. MACDONALD and ELIZABETH M. HOLMES | 1959 BEACHWOOD AVE | BRIGHTS GROVE | ON | N0N 1C0 |

| | | | | |
|---|---|---|---|---|
| MICHAEL D. MASON and CYNTHIA MASON | 1388 Ready Section Rd | Hazel Green | AL | 35750 |
| MICHAEL D. MOSER and CATHY J. MOSER | 381 TURNPIKE RD | MADISONVILLE | TN | 37354 |
| MICHAEL D. STANDIFER and SANDRA S. STANDIFER | 4946 COUNTY RD #58 | PISGAH | AL | 35765-973: |
| MICHAEL D. THRASHER and GLADYS L. THRASHER and JESSICA THRASHER and CAITLYN THRASHER | 1344 HARRISON AVE | LENOIR CITY | TN | 37771 |
| MICHAEL E. BOLES and NORMA BOLES | 1040 CLARK CIR | CELINA | TN | 38551-419: |
| MICHAEL E. BUTLER and DONNA SUE BUTLER and JAMIE M. COLEMAN | 3020 52ND AVE SOUTH | SAINT PETERSBUF | FL | 33712 |
| MICHAEL G. COUNTER and MARY COUNTER | 102 WINDOR DR | LESUER | MN | 56058 |
| MICHAEL G. MAKSYM, et ux CHRISTINE E. MAKSYM | 2411 Emerald Lake Dr | Sun City Center | FL | 33573 |
| MICHAEL H. HAMBY | 537 APACHE LANE | ABILENE | TX | 79601 |
| MICHAEL HARRELSON and RUTH BALLARD and PATRICK BALLARD | 3555 HWY 544 OVERPASS | CONWAY | SC | 29526 |
| MICHAEL HARRELSON and RUTH BALLARD and PATRICK BALLARD | No Address found | | | |
| MICHAEL HEKKING | 135 VALLEE DR | CENTRAL | SC | 29630-340( |
| MICHAEL J. BELT and LORNA G. WHETSEL | 9925 HORTON HWY | GREENEVILLE | TN | 37745-702! |
| MICHAEL L. BEST and SHARON M. BEST | 115 BROOKLYN DR | MADISONVILLE | TN | 37354 |
| MICHAEL L. MARTIN and DAWN M. MARTIN | 514 JEREMIAH DR | TRUSSVILLE | AL | 35173-214: |
| MICHAEL LEE ANDERSON and SUZY BOYD ANDERSON (1/2 undivided interest) and BETSY BOYD (1/2 undivided interest) | 2629 ANTHEM WAY | MURPHEESBORO | TN | 37128 |
| MICHAEL MCDOWELL | 131 HOUGHTON DR | WINCHESTER | TN | 37398 |
| MICHAEL NICOLARSEN and KIRK A. NICOLARSEN | PO BOX 1851 | CHEYENNE | WY | 82003-185: |
| MICHAEL P. ST. ROMAIN and JACQUELINE M. ST. ROMAIN | 200 Saint Ann Dr Apt 614 | Mandeville | LA | 70471 |

| | | | | |
|---|---|---|---|---|
| MICHAEL P. ST. ROMAIN and JACQUELINE M. ST. ROMAIN | 200 Saint Ann Dr Apt 614🔲 | Mandeville | LA | 70471 |
| MICHAEL P. ST. ROMAIN and JACQUELINE S. ST. ROMAIN | 200 Saint Ann Dr Apt 614🔲 | Mandeville | LA | 70471 |
| MICHAEL SCOTT RYAN and DAWN KILPATRICK | 106 E Circle Dr | Rossville | GA | 30741 |
| MICHAEL SEWELL and BECKY SEWELL | 740 ELLENCLIFF CIRCLE | TABOTT | TN | 37877 |
| MICHAEL V. WOOD and JUDY M. WOOD | 908 Hickory St | Jasper | TN | 37347 |
| MICHAEL W. and CAROL L. FRYE | 55574 BUCKHORN RD | THREE RIVERS | MI | 49093 |
| MICHAEL W. HASTINGS and JONATHAN D. HASTINGS | 5299 CITADEL DR | NOBLESVILLE | IN | 46062-616🔲 |
| MICHAEL W. PARKER and JESSICA H. PARKER | 767 Old Us 25 N | Berea | KY | 40403 |
| MICHAEL W. WATSON | 109 County Road 1153 | Riceville | TN | 37370 |
| MICHARL F. MCGOWAN and KIMBERLY J. MCGOWAN | 1100 EAGLE BEND RD | CLINTON | TN | 3.77E+08 |
| MICHELLE B. HOLLOWAY and PHEBE B. BURROUGHS | 6140 HUNTER VALLEY RD | OOLTEWAH | TN | 37363 |
| MICHELLE D'ANGELO CHOATE and JACK CHOATE | 4491 N SLOPE CIR | MARIETTA | GA | 30066-247🔲 |
| MICHELLE W. FAIRBANK | 7720 SAWYER BROWN RD | NASHVILLE | TN | 37221-120🔲 |
| MICKEY FOSKEY and CHRISTINA FOSKEY | 333 TEETER RD | MOORESVILLE | NC | 28115-828🔲 |
| MIKE and JUDY TALLENT | PMB 16 1110 SPARTA ST | MCMINNVILLE | TN | 37110-172🔲 |
| MIKE and LYNN SPEICH | 185 WESTEL RD | ROCKWOOD | TN | 37854 |
| MIKE BLANTON and AMY HARDING BLANTON | 2907 REGENCY PARK DR | MURFREESBORO | TN | 37129 |
| MIKE CAMPBELL INSURANCE AGENCY INC. | PO BOX 77 | HARROGET | TN | 37752 |
| MIKE JESSE and KATHI JESSE | 21911 YELLOW STONE LANE | LAKE FOREST | CA | 92630 |
| MIKE R. CUMMINGS and NANCY C. WILKERSON | RR 2 | MORRISON | TN | 37357-980🔲 |
| MIKE RUSSELL and SUSAN RUSSELL | 216 RIVER ST | HARTSVILLE | TN | 37074-171🔲 |
| MIKE W. BREEDING and SHERRY Y. BREEDING | PO BOX 994 | MC MINNVILLE | TN | 37110-099🔲 |
| MIKE WILSON and KAREN WILSON | 213 JOHN BARBER RD | HIRAM | GA | 30141-447🔲 |
| MILDRED BROOKS | 1840 CANOE RIDGE | KENNESAW | GA | 30152 |
| MILDRED INGRAM | 3183 WESTFIELD WALK | ROSWELL | GA | 30075 |

| | | | | |
|---|---|---|---|---|
| MILDRED J. LUNSFORD and ASHLEY C. LUNSFORD | 1209 FISHERMENS WAY | SEVIERVILLE | TN | 37876-581? |
| MILDRED O. SELLS | 123 Hoover Ave | Cookeville | TN | 38506 |
| MILDRED R. ROBERTS and MARK D. ROBERTS | 9015 Cannstatt Dr | Huntsville | AL | 35802 |
| MILLER D. COLEY and LAUNA P. COLEY | 1020 CHARLIE DANIELS PKWY | MOUNT JULIET | TN | 37122 |
| MILTON R. GLEAVES and PATRICIA GLEAVES | 1334 MERCURY DR | NASHVILLE | TN | 37217-192? |
| MIRIAM GOLDSTEIN | 69155 Dinah Shore Dr Apt 26 | Cathedral City | CA | 92234 |
| MIRO MONGHI | PO Box 1124☐ | Seymour | TN | 37865 |
| MIRO MONGHI | 301 CHESHIRE DR APT 14 | KNOXVILLE | TN | 37919 |
| MISTY CLINE CARDIN | 3737 W EMORY RD | POWELL | TN | 37849-412? |
| MITCHELL A. BYRD | 1314 BROCKTON DR | SIGNAL MOUNTAI | TN | 37377-262( |
| MITCHELL A. KATZE and SHANNA R. KATZE | 8122 COUNTY RD W | BEAVER DAM | WI | 53916 |
| MITCHELL G. HAMPSHIRE and ANGIE B. HAMPSHIRE | 633 S Main St | Avilla | IN | 46710 |
| MONIQUE MYERS | 1751 Dogwood Rd app 2-2 | Charleston | SC | 29414 |
| MONT E. HOOPER and BILLIE M. HOOPER | 2700 BASELINE RD | JAMESTOWN | TN | 38556-251? |
| MONTE B. BIGGS and SHANNON J. BIGGS | 930 BLUFF VIEW RD | KNOXVILLE | TN | 37919-765? |
| MORGAN FROST FAMILY TRUST, LLC | 6713 COLLEGE CT BLDG 104 | DAVIE | FL | 33317 |
| MORGAN FROST FAMILY TRUST, LLC | 2046 TREASURE COAST PLAZA STE | VERO BEACH | FL | 32960 |
| MORGAN R. VAUGHN D.B.A. SHEAR ATTRACTION | 138 OKEEFE SE | PALM BAY | FL | 32909 |
| MORRIS C. FRICKS and JEAN P. FRICKS | 185 MARSHALL RD NE | RAINSVILLE | AL | 35986-947? |
| MORRIS CLARY and LADONNA CLARY | 108 APPLE TREE LN | PIKEVILLE | NC | 27863-959( |
| MURIEL V. BOGARDUS and BRUCE J. BOGARDUS | 708 SUMMIT LAKE CT | KNOXVILLE | TN | 37922 |
| MYRTLE E. CURRIER | 720 BOB ARMES CIR | WARTBURG | TN | 37887 |
| N. KEITH WELLER and LOANNE S. WELLER | 17551 N Lee | Newalla | OK | 74857 |
| NADINE STINES and EDWARD STINES | 415 LAUREL BRANCH TRL | SEWANEE | TN | 37375-286? |
| NANCI SANTOS | 13453 Fauna Ln☐ | Hudson | FL | 34669 |
| NANCY A. PALMER | 365 RIDGE RD | SPRINGFIELD | OH | 45503 |
| NANCY A. SMITH | 2882 MEADOW GLN | MOUNT JULIET | TN | 37122-453? |

| | | | | |
|---|---|---|---|---|
| NANCY B. MEARS | 1811 Warren Hollow Rd | Nolensville | TN | 37135 |
| NANCY C. WILKERSON | 441 S Fair St | Morrison | TN | 37357 |
| NANCY J. REED | 113 Chandler St | Hohenwald | TN | 38462 |
| NANCY L. CAMDEN aka NANCY L. CLARK | 509 Kennedy Bridge Rd | Harrodsburg | KY | 40330 |
| NANCY L. JUDE | 210 S OAK ST | HOHENWALD | TN | 38462-174 |
| NANCY SPEARS | 804 SILVER MEADOW DR | LEBANON | TN | 37090-431( |
| NAOMI THURMAN | 3603 TAFT HWY | SIGNAL MOUNTAI | TN | 37377-155! |
| NAPOLEON B. DAWSON, SR. and LORA M. DAWSON | 9410 MISTY MOUNTAIN TRL | CHATTANOOGA | TN | 37421-205; |
| NATHAN MATTINGLY and LARA MATTINGLY | 434 Wade Ave | Bowling Green | KY | 42101 |
| NATHANIAL A. BERRY and CARRIE S. BERRY | PO BOX 91 | ARLEY | AL | 35541 |
| NATHANIEL J. ALLEN | 2312 MARTINWOOD LN | DECATUR | AL | 35603 |
| NATIONAL DATA CENTER CORPORATION | No Address found | | | |
| NEIL E. MELAND and DEBORAH S. MELAND | 11327 BRIGHT POND LANE | RESTON | VA | 20194 |
| NEIL F. VARNELL and JEAN S. VARNELL | 719 CAP ELSEA RD | SALE CREEK | TN | 37373 |
| NEIL HUTCHISON and CAROL HUTCHISON | 627 CLEARVIEW RD | HOOVER | AL | 35226-158( |
| NEIL W. and GLORIA J. PAULES | 2 COUNTRY LANE | DOUGLASSVILLE | PA | 19518-962; |
| NELLA S. MYERS | 2644 MOBLEY ST | SAN DIEGO | CA | 92123 |
| NELLA S. MYERS | 1128 Harrogate Dr | Knoxville | TN | 37923 |
| NELLA S. MYERS and LAWRENCE S. MYERS | 1128 Harrogate Dr | Knoxville | TN | 37923 |
| NELLAINE HASSON WARD | 11901 W FOX CHASE CIR | KNOXVILLE | TN | 37934 |
| NELLIE R. PENDERGRASS, Trustee u/a NELLIE R. PENDERGRASS REVOCABLE LIVING TRUST dated February 15, 2005 | 1432 Bainbridge St | Chattanooga | TN | 37415 |
| NELSON E. HAKES | 66 MEMORY LN | RINGGOLD | GA | 30736 |
| NICHOLAS J. GARGIULO and JANE E. GARGIULO | 2 WICKS LN | SAINT JAMES | NY | 11780-136; |
| NICHOLAS PETERS | 6401 N 23rd St | Ozark | MO | 65721 |
| NICOLE H. PETRUS | 24A TROLLEY SQUARE | WILMINGTON | DE | 19806 |
| NICOLE H. PETRUS | 4813 Sanoma Village | Orlando | FL | 32808 |
| NICOLE PETRUS | 24A TROLLEY SQUARE | WILMINGTON | DE | 19806 |
| NINA G. HEMBREE | 821 ROGERS ST | CLINTON | TN | 37716-313! |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| NINA R. WOODLIEF | PO Box 1021 | Bristol | TN | 37621 |
| NIXON FAMILY TRUST, LLC | 2 E CONGRESS ST | TUCSON | AZ | 85701 |
| NIXON FAMILY TRUST, LLC | 4106 LAMSON AVENUE | SPRING HILL | FL | 34608 |
| NOAH HIGGINBOTHAM and CLAUDIA HIGGINBOTHAM | 9 PUTTER COVE | MAYFLOWER | AR | 72106 |
| NOEL A. TALLEY and NADEAN TALLEY | 8325 TOESTRING VALLEY RD | SPRING CITY | TN | 37381-607: |
| NOEL E. GENTRY, JR. and KELLY J. GENTRY | 410 DREMA CT | MURFREESBORO | TN | 37127 |
| NORMA A. CARTER (formerly KLUTTZ) | C/O TIMESHARE DEFENSE ATTORI | LAS VEGAS | NV | 89149 |
| NORMA JEAN WELLMAN | 502 O B DAVID RD | DELANO | TN | 37325 |
| NORMA SYLVESTER | 8012 PLAXCO DR | CHATTANOOGA | TN | 37421-423< |
| NORMAN A. FISCHER, SR. and LECITA G. FISHER | 1315 BATTLEFIELD RD | PERRYVILLE | KY | 40468 |
| NORMAN A. FISCHER, SR. and LECITA G. FISHER | 103 Swilcan Bridge Way | Georgetown | KY | 40324 |
| NORMAN E. SIMMONS, JR. and WANDA P. SIMMONS | RR 2 BOX 416 | HENAGAR | AL | 35978-959: |
| NORMAN F. CURTISS, III. and JOANNE L. CURTISS | 1414 E BROADWAY | MT PLEASANT | MI | 48858 |
| NORMAN FISCHER | 103 SWILCAN BRIDGE WAY | GEORGETOWN | KY | 40324 |
| NORMAN L. DICKERSON and DBA AD CART | 475 KING CREST LN | HIXSON | TN | 37343-282< |
| NORMAN L. WYMAN and VIRGINIA C. WYMAN | 18183 W. Redwood Ln. | GOODYEAR | AZ | 85338 |
| NORMAN M. MEEKS, JR. and CAROLYN F. MEEKS | 207 SR 399 | PALMER | TN | 37365-976: |
| NORMAN RAMOS and DEBORAH RAMOS | 60 BARBERS HEIGHTS AVE | SAUNDERSTOWN | RI | 2874 |
| NORMAN S. and KATHRYN A. SJODIN | 4807 RIVERFRONT PLACE | GARDEN CITY | ID | 83714 |
| NORMAN W. JOHANSEN and WANDA M. JOHANSEN | 303 ELM ST | MORTON | IL | 61550-102: |
| NORMAN W. JOHANSEN and WANDA M. JOHANSEN | 233 N Missouri Ave | Morton | IL | 61550 |
| NORMAN W. LAVIGNE and PAMELA J. LAVIGNE | 718 BRENTWOOD DRIVE | MARYVILLE | TN | 37804 |
| NORMAN W. MEEKS, JR. and VICKI L. MEEKS | PO Box 289 | Gruetli Laager | TN | 37339 |
| NORMAN W. NICKERSON, et ux JUDY R. NICKERSON | 10223 SWAN LAKE CIR | YPSILANTI | MI | 48197-727: |
| O. C. GIBSON and FAYE GIBSON | 131 LOCH HAVEN DR | ROCKWOOD | TN | 37854 |

| | | | | |
|---|---|---|---|---|
| OATHER D. GREEN and ANNE M. GREEN | 137 Green Reeson Rd | Sugar Grove | NC | 28679 |
| ODELL ELLIOTT and MARY ELLIOTT | 3969 BROOKCREST DR NE | CLEVELAND | TN | 37323 |
| ODESSA O. MCCULLOUGH | 911 Park Ave | Chattanooga | TN | 37403 |
| OLEN F. MILLER and KAREN J. MILLER | 102 PLEASANT VIEW DR | OLIVER SPRINGS | TN | 37840 |
| OLEN MCCARTY | 185 W Carr Dr | LA Follette | TN | 37766 |
| OLEY H. BLAKE and MICHELLE A. BLAKE | 8836 FOREST POND DR | HARRISON | TN | 37341 |
| OLIVER W. and CHRISTA STRONG | 3923 SETONHURST RD | PIKESVILLE | MD | 21208-203: |
| OLIVIA J. EAVES fka OLIVIA J. UNDERWOOD | 63 S BRENT DR | RINGGOLD | GA | 30736 |
| ORBAN R. DOTSON and EVELYN I. DOTSON | 5006 Saint Elmo Ave | Chattanooga | TN | 37409 |
| OSCAR G. ROUSE and NEVIA D. ROUSE | 404 Tunnel Blvd Apt A12⬚ | Chattanooga | TN | 37411 |
| OSCAR GOMEZ | 2205 SOUTH GLENARBOR ST | SANTA ANA | CA | 92704 |
| OSCAR R. LAFONTAINE and THERESA B. LAFONTAINE | PO BOX 4542 | FRANKFORT | KY | 40604 |
| OSCAR R. WHILDEN and LILLIAN B. WHILDEN | 52 Stand Watie Rd | Vine Grove | KY | 40175 |
| OSCAR S. CRUZ and JEANNY C. CRUZ | 15 Belvoir Av | Chattanooga | TN | 37411 |
| OWEN DANIEL HENLEY and KIMBERLY D. HENLEY | 2272 Riveroaks Dr | West Columbia | TX | 77486 |
| OWEN F. HOLT and DOROTHA ARLENE HOLT | 1207 KINCAID RD SE | CLEVELAND | TN | 37323 |
| OZELL JULIUS | PO Box 11302 | Birmingham | AL | 35202 |
| P. E. DUKES and MARTHA J. DUKES | 214 WOODFIELD CIRCLE | LAGRANGE | GA | 30240 |
| PACIFIC PROPERTY TRANSFER | 2241 West 190th Street suite 200/ | Torrence | CA | 90504 |
| PAM M. PARKER and RALPH H. PARKER and JAMES RILEY PARKER | PO BOX 100 | SCOTTSBORO | AL | 35768-010( |
| PAMELA K. MIRACLE | 141 HORSESHOE DR | PINEVILLE | KY | 40977 |
| PASQUALE DIFERDINANDO | 2927 PLUM LEAF CIRCLE | ST CHARLES | MO | 63303 |
| PATRICIA A. BOHANNAN | 809 STARBOARD COURT | MURRELLS INLET | SC | 29576-872( |
| PATRICIA A. LIPARI | 101 COFFEE BLUFF VILLA ROAD | SAVANNAH | GA | 31419 |
| PATRICIA A. MCCAIN and KATHY MANDEVILLE and LISA LOWE | 49 PUGENT DR | STEILACOOM | WA | 98388 |

| | | | | |
|---|---|---|---|---|
| PATRICIA A. SULLIVAN | 501 BOTTLE HOLLOW RD | SHELBYVILLE | TN | 37160-6839 |
| PATRICIA BYRNE and SUSAN WILLS | 9718 LINGWOOD TRAIL | ORLANDO | FL | 32817 |
| PATRICIA D. JUDD and MARSHALL, JR. JUDD | 605 WILKINSON LN | WHITE HOUSE | TN | 37188-9120 |
| PATRICIA D. JUDD and MARSHALL, JR. JUDD | 5901 Old Hickory Blvd⍰ | Hermitage | TN | 37076 |
| PATRICIA E. HAWES | 1925 GARRETT ST | PORTSMOUTH | VA | 33702 |
| PATRICIA E. MOORE and GEORGE W. MOORE | 4010 GRANADA DR SE | HUNTSVILLE | AL | 35802 |
| PATRICIA G. WEBB and CRAIG ALAN WEBB | 109 OAK HOLLOW | HERMITAGE | TN | 37076 |
| PATRICIA J. FOX and A. NICHOLAS FOX | 2936 VALLEYVIEW CIRCLE | ADAMSVILLE | AL | 35005 |
| PATRICIA LNGLIS | No Address found | | | |
| PATRICIA S. SMITH | 90 County Highway 532 | Sikeston | MO | 63801 |
| PATRICIA W. MONROE | 2613 MEADOW CREEK | BEDFORD | TX | 76021 |
| PATRICIA W. PACE | 4056 COLERIDGE DR | ANTIOCH | TN | 37013-4027 |
| PATRICK BEHRNDT and L A HOLDINGS | 501 HARTBRROK DR | HARTLAND | WI | 53029 |
| PATRICK BEHRNDT and L A HOLDINGS | 1530 Ivory Ln | Horseshoe Bend | AR | 72512 |
| PATRICK DAVIS and SIERRA DAVIS | 822 FORT DALE RD | GREENVILLE | AL | 36037 |
| PATRICK F. WILBERDING and ASHLEY M. CLEMONS and HEATHER L. CALDWELL | 4486 HANCOCK CT | SUNNY HILLS | FL | 32428 |
| PATRICK J. MESSIER and THERESA L. MESSIER | 15715 SQUIRREL TREE PL | TAMPA | FL | 33624 |
| PATRICK L. ACHESON and JANICE P. ACHESON | 2028 LIBERTY DR | MURFREESBORO | TN | 37129 |
| PATRICK M. and MARY A. NOVACK | 10666 Killdeer St NW | Minneapolis | MN | 55433 |
| PATRICK V. CHIESA | 6009 FARMHOUSE LANE | ROANOKE | VA | 24019 |
| PATRICK W. PARSONS and ANGELA C. PARSONS | 3156 44TH AVE DR NE | HICKORY | NC | 28601 |
| PATRICK WALKER | 5821 QUAIL HOLLOW CIR | CHATTANOOGA | TN | 37416 |
| PATSY BRYANT | 300 VERMONT STREET | DEMOREST | GA | 30535 |
| PATSY L. HAYES | 5331 E PALISADES RD | SAN DIEGO | CA | 92116-2047 |
| PATSY L. NEWMAN | 1292 WALTER WEBB DR APT 1503 | SEVIERVILLE | TN | 37862-5228 |
| PATTY A. ADAMS and CRAIG P. CARMAN | PO BOX 1636 | HOLLISTER | MO | 65673 |
| PATTY ALONSO | 28 CHEROKEE DRIVE NE | WHITE | GA | 30184 |

| | | | | |
|---|---|---|---|---|
| PAUL C. COMSTOCK and EMILY T. COMSTOCK and JERRY L. HAGA and JOY C. HAGA | 2704 GRANBROOK DR | JOHNSON CITY | TN | 37601-182( |
| PAUL C. SODEMANN and ELIZABETH M. SODEMANN | 8316 GENTLE MIST | OOLTEWOOD | TN | 37363 |
| PAUL CRABTREE | 1426 E Mohawk Ave | Tampa | FL | 33604 |
| PAUL D. DAVIDSON and SHEILA B. DAVIDSON | 314 FELTON RD | PORTSMOUTH | VA | 23701 |
| PAUL D. LYLES and JANET M. LYLES and JONATHAN P. LYLES | 3538 HWY 221 SOUTH | LAURENS | SC | 29360 |
| PAUL E. MEASLES and LINDA A. MEASLES | 351 STRASSER DR | NASHVILLE | TN | 37211 |
| PAUL E. SERNA and CHRISTINA Y. SERNA | 3901 13TH AVE | CHATTANOOGA | TN | 37407-280 |
| PAUL E. UMBDENSTOCK and LYNN ANN UMBDENSTOCK | PO BOX 134 | PETAL | MS | 39465-013< |
| PAUL GOODINE | 1423 Tahiti Cir | Davenport | FL | 33897 |
| PAUL HAVILAND and TONI HAVILAND | 625 DAVENTRY CT | CLOVER | SC | 29710 |
| PAUL L. MISSALL and CONSTANCE R. MISSALL | 326 NW 7TH ST | WILLISTON | FL | 32696 |
| PAUL SEYMOUR and JUDY SEYMOUR | 11311 N MULBERRY DR | MEQUON | WI | 53092 |
| PAUL W. LYNCH and NANCY L. LYNCH | PO BOX 843 | CARYVILLE | TN | 37714 |
| PEARL A. RICH and CARA SUE OLVERA | 7117 ALLISON WAY | KNOXVILLE | TN | 37918 |
| PEGGY G. BALLIET | 2335 CHESTER ROAD | BIRMINGHAM | AL | 35223 |
| PEGGY M. MEHLHORN | PO BOX 1926 | KNOXVILLE | TN | 37901 |
| PERRY A. HUCCABY and BARBARA J. HUCCABY | 3270 OLD ELIZABETHTOWN RD | HODGENVILLE | KY | 42748-940{ |
| PERRY T. LINVILLE and SANDRA K. LINVILLE | 456 WEST SANCHEZ TRAIL | GREENSBURG | IN | 47240 |
| PETER J. TIETJEN and DOREEN TIETJEN | 306 BUCHNER HILL DR | NORTHVILLE | MI | 48167 |
| PETER K. KAUL and DARCI J. KAUL | 4138 SIGNAL POINT | EAGAN | MN | 55122 |
| PETER L. STRINGER and GINGER STRINGER | 1518 Lee Rd 270 Lot 20 | Cusseta | AL | 36852 |
| PHIL ZULLI | 32 WISTERIA DR | ORMOND BEACH | FL | 32176 |
| PHILIP DICARLO | 5770 Lakeside Drive #821 | Margate | FL | 33063 |

| | | | | |
|---|---|---|---|---|
| PHILIP M. FARLESS and WANDA J. FARLESS | RR 9 BOX 534 | MCMINNVILLE | TN | 37110 |
| PHILIP N. CLARK | 55 CHARLES ST | SYLVIA | NC | 28779 |
| PHILLIP BRENT DAY and JUDITH S. DAY, trustees, or their successors in trust, of THE DAY FAMILY LIVING TRUST dated June 11, 2012, and any amendments thereto | 12 Sonoma Dr | Fayetteville | TN | 37334 |
| PHILLIP LUKE and BETTY LUKE | 89 COLLINS LANE | CORBIN | KY | 40701 |
| PHILLIP N. MINCY and KATHY C. MINCY | 9212 OLD HIXSON PIKE | SODDY DAISY | TN | 37379-314 |
| PHILLIP O. HARRIS, et ux MARY D. HARRIS | 664 SPARTA DR | CROSSVILLE | TN | 38555 |
| PHRONSIE S. RYDBOM and WILLIAM A. RYDBOM | 692 CAMBRIDGE DR | MADISON | AL | 35758 |
| PHYLLIS L. HART | 1305 LEE ST | CHICKAMAUGA | GA | 30707 |
| PLATINUM PUBLICATIONS INC. | 608 JOHNSON AVE | BOHEMIA | NY | 11716 |
| POTTER LUMBER CO. and DWIGHT P. HAMMOND and JOANN P. HAMMOND and ERNEST K. POTTER and GEORGIA POTTER | 221 Valley Forge Ct | Georgetown | KY | 40324 |
| PRISCILLA B. LOCKLEAR | 7720 SIMS RD | HARRISON | TN | 37341-128 |
| PRISCILLA L. MCCLENDON | 7718 Middle Valley Rd | Hixson | TN | 37343 |
| R. C. CHANDLER and RUTH D. CHANDLER | 2412 ELMGLEN DR | AUSTIN | TX | 78704 |
| R. GEORGE and MARILYN J. FROST | 5 WOODSTREAM DR | CLIFTON PARK | NY | 12065 |
| R. GLENN CUNNINGHAM, et ux ANITA A. CUNNINGHAM and JIMMY E. PATY, et ux GLENNA C. PATY | 5995 Cairo Bend Rd | Lebanon | TN | 37087 |
| R. GLENN MORTON and STACIE ELLEN MORTON | 1204 TOMAHAWK CIR NW | CLEVELAND | TN | 37312-346 |
| R. GORDON BENTLEY and SHARON RENEE BENTLEY | 1116 APACHE ST | ATHENS | TN | 37303-330 |
| RALPH A. DENNY and ELIZABETH L. DENNY | 61 BATTLEFIELD RD | COOKEVILLE | TN | 38506 |
| RALPH A. PHILLIPS and JESSIE E. PHILLIPS | 507 MENLO ST | CHATTANOOGA | TN | 37411-280 |

| | | | | |
|---|---|---|---|---|
| RALPH D. FORNEY and JEAN M. FORNEY | 423 Lower Sky Way | Hamilton | MT | 59840 |
| RALPH DEERING and LINDA G. DEERING | 280 GAMMONS LN B | HARTSVILLE | TN | 37074 |
| RALPH E. COPPAGE | 120 N CHURCH STREET | CYNTHIANA | KY | 41031 |
| RALPH E. MILLS and RUTH MILLS | 2324 Portland Dr | Maryville | TN | 37803 |
| RALPH F. HUNTER and NANCY M. HUNTER | 1100 Eastend Rd | Manchester | TN | 37355 |
| RALPH G. SHANK | 1121 CHATHAM LN | DELEWARE | OH | 43015 |
| RALPH L. MCFARLAND and BARBARA SUE MCFARLAND | 401 HICKS CIRCLE | CLINTON | TN | 37716-3410 |
| RALPH N. HENDRICKS and SAMANTHA K. HENDRICKS | 2026 Marideth Ln | Madisonville | TN | 37354 |
| RALPH STEVE MCCALLUM and SHERRY MEE BELL and ROSS MONROE MCCALLUM and RYAN ELLIOTT MCCALLUM and DANIEL LEE BELL and LEANNA LAUREN BELL | 3209 GAZEBO POINT WAY | KNOXVILLE | TN | 37920-7330 |
| RANDALL L. KYKER and GLENDA B. KYKER | 118 COUNTY ROAD 578 | ENGLEWOOD | TN | 37329-5104 |
| RANDALL L. PRESSNELL and DEBBI A. PRESNELL | 723 ESSAY RD. | TAZEWELL | TN | 37879 |
| RANDALL R. COOK and FRANCES COOK | 346 PLEASANT VIEW DR | RINGGOLD | GA | 30736-4201 |
| RANDALL R. SINGLETON and JANICE E. SINGLETON | 1215 MATHEUS DR | MURFREESBORO | TN | 37128-7721 |
| RANDALL WOODS and GAIL WOODS | 1972 PILGRAM RD | DANDRIDGE | TN | 37725 |
| RANDALL WOODS and STEPHANIE WOODS | 1972 PILGRAM ROAD | DANDRIDGE | TN | 37725 |
| RANDY L. NELSON and LINDA J. NELSON | 2636 S 30TH ST | MILWAUKEE | WI | 53215-2832 |
| RANDY L. SCHWAB and BERNADETTE K. SCHWAB | 1725 Taylor St # 105 | Hollywood | FL | 33020 |
| RANDY OGBURN and ROSE OGBURN | 1723 SE BROAD ST | MURFREESBORO | TN | 37130 |
| RANDY SPENCER and JEAN SPENCER | 2615 PINEVIEW LANE APT F | GASTONIA | NC | 28054 |
| RANSOM T. KELLY and MORGAN KELLY | 3629 KING HILL RD | BIRMINGHAM | AL | 35223 |
| RAY A. BLAYNEY | 1510 W Lynn Dr | Beavercreek | OH | 45432 |

| | | | | |
|---|---|---|---|---|
| RAY A. MARTIN and PATRICIA J. MARTIN and STACY BRINKLEY | 433 LEBANON HWY | CARTHAGE | TN | 37030 |
| RAY HODGES | PO BOX 6365 | SEVIERVILLE | TN | 37864 |
| RAY K. MYERS and REGINA J. MYERS | 2213 CUMMINS MILL RD | COOKEVILLE | TN | 38501-928( |
| RAY M. MITCHHART or GLORIA A. MITCHHART, Trustees of the MITCHHART LIVING TRUST, dated February 24, 2001 | 4907 Great Divide Dr | Bee Cave | TX | 78738 |
| RAY MAYNARD, I. and LINDA MAYNARD | 1518 Webbs Camp Rd | Walling | TN | 38587 |
| RAY O. V. MAGOURIK and BETTY SUE MAGOURIK | HC 65 BOX 470 | DUNLAP | TN | 37327 |
| RAYMOND A. BAILEY and A. DORETHA BAILEY | 521 COUNTY ROAD 358 | PISGAH | al | 35765-723 |
| RAYMOND BARKER and AMANDA BARKER | 1012 N GRANT ST | CASPER | WY | 82601 |
| RAYMOND C. RAMER, JR. and BOBBETTE F. RAMER and KAITLYH E. BUNAS | 315 LANCASTER ROAD | CLARKSVILLE | TN | 37042 |
| RAYMOND DAVIS FOX and BONNIE ROSE FOX and JACQUELINE L. LAYNE and FRANKLIN D. LAYNE, JR. and KATHALINE DRIVER and MICHAEL A. DRIVER | 445 W 12TH ST | COOKEVILLE | TN | 38501-111 |
| RAYMOND E. MILLER and DOROTHY M. MILLER | 9317 SPRING CREEK RD | COOKEVILLE | TN | 38506-774! |
| RAYMOND J. AKINS and MARGARET F. AKINS and ROBERT L. NEELY and ANNA JO NEELY | 7415 IGOU RD | HARRISON | TN | 37341 |
| RAYMOND J. AKINS and MARGARET F. AKINS and ROBERT L. NEELY and ANNA JO NEELY | 6937 Sims Rd | Harrison | TN | 37341 |
| RAYMOND LAM and MARIA LAM | 6 BLACK OAK DRIVE | POMONA | CA | 91766 |
| RAYMOND N. TALLENT and PATRICIA S. TALLENT | 6670 SPRING CREEK ROAD | COOKEVILLE | TN | 38506-073 |
| RAYMOND O. and BETTYE C. BENNETT | 702 GLENVIEW CIRCLE | LENOIR CITY | TN | 37771 |

| | | | | |
|---|---|---|---|---|
| RAYMOND SCOTT and CHARLOTTE W. SCOTT | 3840 CHILHOWEE CIR NW | CLEVELAND | TN | 37312-3406 |
| RAYMOND T. KEENE and DEBORAH L. KEENE | PO Box 559 | Hampton | TN | 37658 |
| RAYMOND TALBOT and TOMMIE TALBOT | PO BOX 386 | ATTALLA | AL | 35954 |
| RC CONCEPTS LLC | 2105 FISH EAGLE ST▨ | CLERMONT | FL | 34714 |
| REAL TIME VACATIONS, LLC | 2 EAST CONGRESS ST SUITE 900 | TUCSON | AZ | 8.57E+08 |
| REAL TIME VACATIONS, LLC | 2 EAST CONGRESS ST | TUCSON | AZ | 85701-1718 |
| REBA M. DALE Trustee and her successors in trust of THE REBA M. DALE REVOCABLE LIVING TRUST | 253 Ben Ogletree Ln | Livingston | TN | 38570 |
| REBECCA ANN BROWN and PAMELA ANN MEADOWS and PAULA MICHELLE GIVENS | 106 GAINESBORO VILLAGE LN | GAINESBORO | TN | 38562-6092 |
| REBECCA G. FERRIS and WALTER G. FERRIS | 82 ALTENTANN | NASHVILLE | TN | 37215 |
| REGINA CAUDILL WILKERSON | 1181 BEN ALI DR | DANVILLE | KY | 40422-8945 |
| REGINA T. CARR and WENDY L. THOMPSON | 929 County Road 1807 | Joppa | AL | 35087 |
| REGINA WENDEL | PO BOX 181 | FORT RECOVERY | OH | 45846 |
| REGINAL V. POINTER and VIVIAN J. POINTER | 1110 S GLADE ST | COLUMBIA | TN | 38401 |
| REGINALD SMALL and ELLEN SMALL | 110 SALUDA RIDGE | GREENVILLE | SC | 29611 |
| REGINALD SMALL and ELLEN SMALL | 225 Wensley Dr▨ | Greenville | SC | 29611 |
| REGINALD W. SMALL and ELLEN H. SMALL | 225 Wensley Dr | Greenville | SC | 29611 |
| RELA LAYSON | 3453 FOX HOLLOW CT | MARIETTA | GA | 30066 |
| RENE HULIN and NIEMA S. HULIN and NIHSHON T. HULIN | 303 LONGVIEW ST | LEXINGTON | SC | 29073 |
| RENOLD J. JEROME, SR., et ux MATTIE J. JEROME | 14825 CHESTERFIELD AVE | WARREN | MI | 48089-2182 |
| RESORTS ACCESS NETWORK, LLC | 9801 FALL CREEK RD | INDIANAPOLIS | IN | 4.63E+08 |
| Rev. WILLIAM W. MORRIS and MARY H. MORRIS | 4241 HALLMARK RD | NASHVILLE | TN | 37218 |
| REX H. SWEAT | 204 Lynch Hollow Rd, ▨a Follette▨N | La Follette | TN | 37766 |

| | | | | |
|---|---|---|---|---|
| RHETT W. DRAKEFORD and<br>ANDREA L. DRAKEFORD | 15629 Bear Creek Dr | Tampa | FL | 33624 |
| RHONDA KITCHENS and<br>KENDALL KITCHENS | 4061 CANEY CREEK LN | CHAPEL HILL | TN | 37034-2076 |
| RICHARD A. KEY and NORMA<br>JEAN KEY | PO BOX 137 | PHILADELPHIA | TN | 37846 |
| RICHARD A. MILTON and DORIS<br>S. MILTON | 7861 Windover Way | Titusville | FL | 32780 |
| RICHARD A. PARKER, JR. and<br>ROSE J. PARKER | PO Box 471 | Rainsville | AL | 35986 |
| RICHARD A. YAGER, SR. or<br>BONNIE J. YAGER | 908 OXFORD PARK DR | SUN CITY CENTER | FL | 33573 |
| RICHARD ALAN DETWILER and<br>LADAWN CATHERINE DETWILER | 2414 BOAS ST | HARRISBURG | PA | 17103 |
| RICHARD B. LEE and DENISE R.<br>LEE | 5796 WOODELL RIDGE RD | WAYCROSS | GA | 31503 |
| RICHARD B. MCLEMORE and<br>JUDITH R. MCLEMORE | 2840 MENTOR RD | LOUISVILLE | TN | 37777-3833 |
| RICHARD C. PFENNIGER and<br>DORIS A. PFENNINGER | 4613 S W 37TH AVE | FT LAUDERDALE | FL | 33312 |
| RICHARD C. WELCH and TERRIE<br>J. WELCH | 513 ACHIEVEMENT DR | NASHVILLE | TN | 37209-2818 |
| RICHARD CHATHAM and<br>STEPHANIE CHATHAM | PSC 1012 BOX 636 | FPO | AA | 34058-0001 |
| RICHARD CLARK and HARRIET<br>CLARK | 2108 Sargent Daly Dr | Chattanooga | TN | 37421 |
| RICHARD D. GRUBBS and<br>CHRISTINE E. GRUBBS | 423 NORTH ST | SAEGERTOWN | PA | 16433 |
| RICHARD E. BENNINGTON and<br>MARILYN A. BENNINGTON | 5265 S Columbus Rd | Shelbyville | IN | 46176 |
| RICHARD E. BISHOP and LISA A.<br>BISHOP | 3340 OXFORD CIRCLE S | ALLENTOWN | PA | 18104 |
| RICHARD E. BYRD and LAUREN<br>KAY BYRD | 2003 MCKENNELL DR | NASHVILLE | TN | 37206-1259 |
| RICHARD E. LEATHERS, et ux<br>BARBARA LEATHERS | 69 S FRONT ST | PIKEVILLE | KY | 41501 |
| RICHARD E. MOSCHKAU and<br>MURIEL L. MOSCHKAU | PO Box 147 | Copake | NY | 12516 |
| RICHARD E. STEVENS, JR. and<br>KATHY T. STEVENS | 809 N TEAL PL | SIOUX FALLS | SD | 57107-1265 |
| RICHARD EHRHARD and<br>KATHELINE EHRHARD | 76 NIGHTINGALE DR | TRENTON | NJ | 8690 |

| | | | | |
|---|---|---|---|---|
| RICHARD F. HOLTON and MARY LOU HOLTON Trustee(s) and his/her/their successors in a Revocable Living Trust for the benefit of RICHARD F. HOLTON and MARY LOU HOLTON, under the terms of THE RICHARD AND MARY LOU HOLTON TRUST Dated 6/20/03 | 6608 Rhode Island Trl | Crystal Lake | IL | 60012 |
| RICHARD G. DITZENBERGER and DEBRA S. DITZENBERGER | 112 HINCHMAN AVE | SEBASTIAN | FL | 32958 |
| RICHARD G. DITZENBERGER and DEBRA S. DITZENBERGER, Trustees or their successors in interest of the RICHARD AND DEBRA DITZENBERGER LIVING TRUST dated June 27, 2018 | 112 Hinchmen Ave. | Sebastian | FL | 32958 |
| RICHARD GASPER | 8402 blossom ln | LOUISVILLE | KY | 40242 |
| RICHARD H. DEAN and LOUISE F. DEAN | PO BOX 604 | OLIVER SPRINGS | TN | 37840 |
| RICHARD H. ENGLERT and TERESA L. ENGLERT | 201 Main St S | Carthage | TN | 37030 |
| RICHARD H. RATHGENS and D. LOUCETTA RATHGENS | 94 Windsor Dr | Hamilton | OH | 45013 |
| RICHARD H. SADLER and ANN G. SADLER | 147 LYONS DR | FRANKFORT | KY | 40601-361( |
| RICHARD HENRY ROBERTS and/or LUCY JOYCE ROBERTS, as Trustees of the RICHARD HENRY ROBERTS AND LUCY JOYCE ROBERTS REVOCABLE LIVING TRUST AGREEMENT dated September 29, 2010 | 1517 Manassas Dr | Hixson | TN | 37343 |
| RICHARD HITE and BETSY HITE | 855 CARPENTER ROAD | LOVELAND | OH | 45140 |

| | | | | |
|---|---|---|---|---|
| RICHARD J. CARTER and JANE E. CARTER as Trustees under the Tenancy by the entirety Sub-Trust of the CARTER FAMILY TRUST dated December 7, 2017 | PO BOX 4756 | OAK RIDGE | TN | 37831-4756 |
| RICHARD J. MORSEHEAD and KATHLEEN A. MORSEHEAD and MATTHEW JOHN MORSEHEAD | 1473 ROXCROFT LN | HOWELL | MI | 48843-9095 |
| RICHARD J. RADOMSKI and SUSAN M. RADOMSKI | 221 HARRISON AVE | JEANNETTE | PA | 15644 |
| RICHARD L. BRADBURY and IMA BRADBURY | 4231 NEWSOME LANE | SYLVANIA | AL | 35988-2041 |
| RICHARD L. CHAMBERS and SANDRA B. CHAMBERS | 7800 STONES RIVER RD | CHATTANOOGA | TN | 37421 |
| RICHARD L. GIANNELLI, et ux MICHELLE Y. GIANNELLI | 104 HENDRIX DR | OAK RIDGE | TN | 37830-7923 |
| RICHARD L. MOORE and GLENDA MOORE | 1573 Fort Henry Dr Apt 3 | Kingsport | TN | 37604 |
| RICHARD L. NICHOLS and ROBERT W. NICHOLS | 227 ANDORRA LANE | CLINTON | TN | 37716-6228 |
| RICHARD L. REYNOLDS and DIANA L. REYNOLDS | 270 MITCHELL LN | DANVILLE | KY | 40422-9770 |
| RICHARD L. STEVENS and STACY E. STEVENS | 6570 LANGDALE Cove | MEMPHIS | TN | 38119-8211 |
| RICHARD LEE DOYLE and GINGER DOYLE | 120 Cunningham St⬚ | Maryville | TN | 37803 |
| RICHARD LEIGH and TAMMY LEIGH | 230 CARAVAN CIRCLE | NORTH FORT MYE | FL | 33903 |
| RICHARD M. MILLER | 3575 LAS VEGAS BLVD S | LAS VEGAS | NV | 89109 |
| RICHARD M. WIDLANSKY and BRINA S. WIDLANSKY | 5005 WILES RD | COCONUT CREEK | FL | 33073 |
| RICHARD MOORE and SHEILA BLUE | 852 ANDERSONVILLE RD | CHILLICOTHE | OH | 45601 |
| RICHARD NABORS | 2440 PINEYWOODS RD | LEIGHTON | AL | 35646 |
| RICHARD P. MORTON and INGRID H. MORTON and RICHARD P. MORTON, II. and JEFFREY D. MORTON | 8842 TIDESEBB COURT | COLUMBIA | MD | 21045 |
| RICHARD PIGOTT and GAIL I. PIGOTT | 311 Broadview Dr | Fort Myers | FL | 33905 |
| RICHARD R. SAMUELS, SR. and LISA A. SAMUELS | 6627 OVERLAND DR | DELRAY BEACH | FL | 33484 |

| | | | | |
|---|---|---|---|---|
| RICHARD ROBERTS and PAT ROBERTS | 3613 REDDING RD | CHATTANOOGA | TN | 37415 |
| RICHARD T. WENZ and DOROTHY E. WENZ | 3025 BROOKWOOD CIRCLE | EDGEWOOD | KY | 41017 |
| RICHARD THOMAS JONES | 100 Winners Circle Dr Apt 3 | Somerset | KY | 42503 |
| RICHARD W. KITCHEN and JOANNE F. KITCHEN | 12501 NASSUA LN | LOUISVILLE | KY | 40243 |
| RICHARD WAYNE ESTES and PAMELA BOHANNON ESTES | 2695 SOUTH POINT DR | SOUTHSIDE | AL | 35907 |
| RICHIE FEW | No Address found | | | |
| RICHIE L. KIENLEN and ANGELIA L. KIENLEN | PO BOX 441 | CLEVELAND | TN | 37364-044* |
| RICK CARVER | 201 N Olive St | Harrison | AR | 72601 |
| RICK H. GUNTHARP and BRENDA S. GUNTHARP | 1839 SHORT ST NW | FAYETTE | AL | 35555 |
| RICK HARRIS | 211 MEADOWOOD DR | MCKENZIE | TN | 38201-132! |
| RICK LANZILOTTA | 265 LANTANA FIRETOWER RD | CROSSVILLE | TN | 38572 |
| RICK SHAKE and KATHY WHITE SHAKE | 110 S LEGERWOOD ST | CARLISLE | IN | 47838 |
| RICKY A. O`CONNOR and LEAH F. O`CONNOR | 136 Oconnor Dr | Sparta | TN | 38583 |
| RICKY C. WARD and CYNTHIA H. WARD | 8 TWILIGHT LN | WINTER HAVEN | FL | 33884-322( |
| RICKY D. GOATS and PATSY L. GOATS | 140 JENNINGS LN | GALLATIN | TN | 37066-913! |
| RICKY D. HEFFNER and MARY HEFFNER | 406 MIMOSA DR | FERRIDAY | LA | 71334 |
| RICKY L. GARNER and EVELYN L. GARNER | 200 BROADRICK ST | TULLAHOMA | TN | 37388-276: |
| RICKY L. LONG and JULONDA A. LONG | 1720 WEST END AVE STE 500 | NASHVILLE | TN | 37203 |
| RICKY ROBERTS | 1737 SHANO DR | HENDERSONVILLI | NC | 28791 |
| RIECA ROUSSEAU and DANNY ROUSSEAU | 8335 HAMILTON OAKS DR | CHATTANOOGA | TN | 37421 |
| RITA D. SNIPES | 8 Ocean Point | N Hilton Head, | SC | 29928 |
| RITA F. BLICKENSTAFF | 585 Victor J Young Rd | Rock Island | TN | 38581 |
| RITH BAH, INC. | 4631 NW 31ST AVE | FORT LAUDERDA | FL | 3.33E+08 |
| ROB PETERS and CHRYSTI PETERS | 4009 PERTHCROFT PL | FUQUAY VARINA | NC | 27526 |
| ROBERT A. ALEXANDER and JEANNETTE ALEXANDER | 8851 DAYTON PIKE | SODDY DAISY | TN | 37379-430! |
| ROBERT A. and MARTHA S. MILLER | 1842 SEQUOYAH TER | HIXSON | TN | 37343 |

| | | | | |
|---|---|---|---|---|
| ROBERT A. JAGO and NELL M. JAGO | 272 SPEERS RD | KINGSTON | TN | 37763-402! |
| ROBERT A. JONES and MARY A. JONES | 2020 EARL PEARCE CIR | MOUNT JULIET | TN | 37122 |
| ROBERT A. LUTES and SUZANNE W. LUTES | 5212 W WALTANN LANE | GLENDALE | AZ | 85306 |
| ROBERT A. MILLER and MARTHA S. MILLER, in trust, as Trustees of the ROBERT AND MARTHA MILLER FAMILY TRUST | 6501 S. Lynncrest Terace | Chattanooga | TN | 37416 |
| ROBERT A. MILLER, JR. and MARTHA S. MILLER | 6501 S. Lynncrest Terace | Chattanooga | TN | 37416 |
| ROBERT A. MORRIS and TAMMY MORRIS | Route 5, Box 252 | Cleveland | TN | 37312 |
| ROBERT A. PARKER and MITZI L. PARKER | 850 MOORE RD NW | CHARLESTON | TN | 37310-500! |
| ROBERT A. PARRIGIN and EILEEN PARRIGIN | 184 Park Ave | Monticello | KY | 42633 |
| ROBERT A. PRESSWOOD and PEGGY A. PRESSWOOD | PO BOX 1094 | BENTON | TN | 37307-109 |
| ROBERT B. CRUDEN, SR. and ROBERT B. CRUDEN, JR. | 1719 CHELSEA DR NE | CLEVELAND | TN | 37323 |
| ROBERT BISHOP and JUNE BISHOP | 504 W CATAWBA ST | FRUITLAND PARK | FL | 34731 |
| ROBERT BLOODWORTH and JENNIFER BLOODWORTH | 87 BOLT DR | DONALDS | SC | 29638 |
| ROBERT BROADHEAD and KARLA BROADHEAD | 2829 KAYE DRIVE | THOMPSONS STA | TN | 37179 |
| ROBERT C. BROWNLEE and AGNES BROWNLEE | 10400 GORDON RD | FENTON | MI | 48430-937 |
| ROBERT C. CRADDOCK and JUNE H. CRADDOCK | 26 Cable Ct | Brandon | MS | 39042 |
| ROBERT C. CRADDOCK and JUNE H. CRADDOCK | 2593 JOHN OLIVER RD | MCMINNVILLE | TN | 37110 |
| ROBERT C. DOUGAN and ROBERTA J. DOUGAN and BRYCE DOUGAN and DREW DOUGAN | 25 ERIC BURKE CT | HAMILTON | ON | L9A 5J9 |
| ROBERT C. FOOTE and HEIDI H. FOOTE | 1846 VERDICT RIDGE DR | DENVER | NC | 28037-545 |
| ROBERT C. POGUE and HAZEL A. POGUE | 1024 PEDIGO ST | KNOXVILLE | TN | 37920-184 |

| | | | | |
|---|---|---|---|---|
| ROBERT CHURCH and CAMILLE CHURCH | 1966 SLASH ROAD | CADE CITY | KY | 42127 |
| ROBERT D. and MARGARET D. KNIGHT | 3109 W CYPRESS DR | MUNCIE | IN | 47304 |
| ROBERT D. GLAESER and DEBORAH D. GLAESER | 4462 Weeping Willow Cir⬚ | Casselberry | FL | 32707 |
| ROBERT D. HATCHER and MARY J. HATCHER | 2010 CARPENTERS CAMPGROUNI | MARYVILLE | TN | 37803-206⬚ |
| ROBERT D. HYLTON and BETTY JANE HYLTON and ELAINE S. CANTRELL | 1610 SEWARD DR | JOHNSON CITY | TN | 37604 |
| ROBERT D. MAHAN and ANNA F. MAHAN | 859 SHADY LN | COOKEVILLE | TN | 38501-384⬚ |
| ROBERT D. MCQUEEN and BARBARA S. MCQUEEN | PO BOX 1231 | BARBOURVILLE | KY | 40906 |
| ROBERT DANIEL CORT and REGINA WARD CORT | 119 ROBINHOOD LN | LINCOLNTON | NC | 28092 |
| ROBERT DAVIS and ANITA WADDINGTON and ROBERT WADDINGTON | 312 FORSYTHIA CT | HENDERSONVILLI | NC | 28739-730⬚ |
| ROBERT DOHERTY and DONNA DOHERTY | 3292 Lowe Ct⬚ | The Villages | FL | 32163 |
| ROBERT E. BLACK and CHERYL C. BLACK | 46834 US 127 | PIKEVILLE | TN | 37367-320⬚ |
| ROBERT E. CREEKMORE and ESTELLA J. CREEKMORE | 411 PINE ST | WILLIAMSBURG | KY | 40769 |
| ROBERT E. JINNETTE, JR. and JULIA L. JINNETTE | 2043 A CASTLEMAN DR | NASHVILLE | TN | 37215 |
| ROBERT E. RADABAUGH and PATSY C. RADABAUGH | 212 CRESCENT RD | MURFREESBORO | TN | 37129-610⬚ |
| ROBERT E. STOKES and TERESA K. STOKES | 1046 VINEYARD POINT RD | SEQUATCHIE | TN | 37374-601⬚ |
| ROBERT E. WALDEN and DOROTHY A. WALDEN | 4888 BROILES RD | CHRISTIANA | TN | 37037 |
| ROBERT E. WEAVER and LILLIE H. WEAVER | 207 SIMS ST | DOWELLTOWN | TN | 37059 |
| ROBERT F. BURHART and LYNDA A. BURKHART | PO BOX 9112 | CHATTANOOGA | TN | 37412-011⬚ |
| ROBERT F. CHAPMAN and MARY L. CHAPMAN | 789 HAYFORD RD | CHAMPLAIN | NY | 12919-641⬚ |
| ROBERT F. HOLBROOK, et ux MOZELLE W. HOLBROOK | 216 Avonlea Pl⬚ | Johnson City | TN | 37604 |
| ROBERT F. PRICHARD and BARBARA PRICHARD | 1045 OCEOLA CIRCLE | CROSSVILLE | TN | 38572 |

| | | | | |
|---|---|---|---|---|
| ROBERT G. JONES and TONIA L. JONES | PO Box 839 | East Bernstadt | KY | 40729 |
| ROBERT H. FORTSON and BILLE FAY FORTSON | 5901 Snow Hill Rd Apt 209 | Ooltewah | TN | 37363 |
| ROBERT H. GLENN, JR. and LULA MAI GLENN | 125 S WATER AVE | GALLATIN | TN | 37066-2902 |
| ROBERT H. GLENN, JR. and LULA MAI GLENN | 107 Canoe Branch Rd | Castalian Springs | TN | 37031 |
| ROBERT H. SCHAEFER | PO BOX 56 | CLARKSVILLE | NY | 12041 |
| ROBERT H. SMITH and JANELLE K. SMITH | 801 E MORAVIAN BEND | CHATSWORTH | GA | 30705-4005 |
| ROBERT H. SMOOT | 1045 WILLOUGHBY STATION ROAI | MOUNT JULIET | TN | 37122 |
| ROBERT H. STANTON and MARGARET F. STANTON | 5724 N HIGHWAY 1247 | SCIENCE HILL | KY | 42553-7313 |
| ROBERT J. ALOSI and KATHERINE L. ALOSI | 2741 DAY LILY RUN | THE VILLAGES | FL | 32162 |
| ROBERT J. BITTO and LORRAINE H. BITTO | 4710 14TH ST W #QA4 | BRADENTON | FL | 34207 |
| ROBERT J. BOHLE and DAWN F. BOHLE | 69411 RAMONE RD | CATHEDRAL CITY | CA | 92234 |
| ROBERT J. WOOD and MELANIE A. WOOD | 130 W Bryn Mawr Cir | Oak Ridge | TN | 37830 |
| ROBERT JACKSON and KAYLA JACKSON and VICKY RENAEE WARREN | 15 COTTONWOOD LANE | EAST BERNSTADT | KY | 40729 |
| ROBERT K. CUNNINGHAM and SELENA J. CUNNINGHAM | 3389 WILSON OVERALL RD | MURFREESBORO | TN | 37127 |
| ROBERT K. MITCHELL | 1247 NE 101ST ST | MIAMI SHORES | FL | 33138 |
| ROBERT K. RALSTON and SANDRA L. RALSTON | 391 Wimpy Rd | Ellijay | GA | 30540 |
| ROBERT KENNETH TAYLOR | 1127 BRIDGES | HIGHPOINT | NC | 27262 |
| ROBERT L. ALLISON and JOAN ALLISON | 1436 Knightsbridge Dr | Knoxville | TN | 37922 |
| ROBERT L. and REBECA D. LARRENTREE | 3073 Trace Creek Rd | White Bluff | TN | 37187 |
| ROBERT L. BLAIR and JO ANN BLAIR | 223 County Road 262 | Bryant | AL | 35958 |
| ROBERT L. BRASWELL and BRENDA J. BRASWELL | 3348 PINTAIL DR | JACKSONVILLE | FL | 32250 |
| ROBERT L. COLYER and DOROTHEA K. COLYER | 224 Thornwood Dr Apt 313 | Greeneville | TN | 37745 |

| | | | | |
|---|---|---|---|---|
| ROBERT L. DIXON and SUSAN C. DIXON and ELIZABETH A. LINVILLE and MELISSA M. BOWMAN and SARAH J. MCGHEE | 2235 NORTH FINKS ROAD | OSGOOD | IN | 47037 |
| ROBERT L. FERRELL | 1007 Essie Cleek Rd | Tullahoma | TN | 37388 |
| ROBERT L. GRAVES and AUDREY R. GRAVES | 127 BILL MARTIN RD | CHUCKEY | TN | 37641-204! |
| ROBERT L. HENDERSON and DORRIS E. HENDERSON | 560 COUNTY RD 138 | FLORENCE | AL | 35634-635: |
| ROBERT L. HOPPER and PATRICIA H. HOPPER | 21 PLADA HEIGHTS DRIVE | FAYETTEVILLE | TN | 37334-673: |
| ROBERT L. JACKSON and MARGARET V. JACKSON | 2105 CLUBHOUSE AVE SW | HUNTSVILLE | AL | 35802 |
| ROBERT L. JONES and DIANNE GILES | 4909 FIKE DR | CHATTANOOGA | TN | 37412-282( |
| ROBERT L. LAFOND and JENNIFER LAFOND | 30 MANCHAUG ST | DOUGLAS | MA | 1516 |
| ROBERT L. LARRENTREE and REBECCA D. LARRENTREE | 3073 Trace Creek Rd | White Bluff | TN | 37187 |
| ROBERT L. MAYER, JR. and COLLEEN S. MAYER | 8715 GLENWOOD CIR | OKOLONA | KY | 40219-472! |
| ROBERT L. MAYER, JR. and COLLEEN S. MAYER | 8715 Glenwood Cir # 33 | Louisville | KY | 40219 |
| ROBERT L. RANSOM and DONNA E. RANSOM | 2126 STONEBRIAR RD | FORT WAYNE | IN | 46814 |
| ROBERT L. SHAFFER and BINTA C. SHAFFER | 5800 QUANTRELL AVE NO 1503 | ALEXANDRIA | VA | 22312 |
| ROBERT L. SNYDER | 15 WYOLA PROSPECT ST | WALTHAM | MA | 02154-293: |
| ROBERT L. WATTS and PATRICIA L. WATTS | 115 HIGHLAND AVENUE | ATHENS | TN | 37303 |
| ROBERT L. ZAVATTIERI and TEENA G. ZAVATTIERI | 203 DALE ROAD | POWDER SPRING | TN | 37848 |
| ROBERT LEE and KIMBERLY LEE | 321 Jacob Way | Dandridge | TN | 37725 |
| ROBERT LEE TROXLER | 3618 RAINBOW PL | NASHVILLE | TN | 37204-382: |
| ROBERT LEE TROXLER | 3618 RAINBOW PL  (2) | NASHVILLE | TN | 37204-382: |
| ROBERT M. and DIANA S. THACKER | 6732 WILLOW BROOK DR | CHATTANOOGA | TN | 37421 |
| ROBERT M. CALDWELL and SHELIA F. CALDWELL | 1808 Paris Rd | Knoxville | TN | 37912 |
| ROBERT M. HELVEY and EVELYN F. HELVEY | 461 CARROLL CREEK RD | JOHNSON CITY | TN | 37601-291- |

| | | | | |
|---|---|---|---|---|
| ROBERT M. SMARTT and ALLENE Y. SMARTT | 1322 Laredo Ave | Chattanooga | TN | 37412 |
| ROBERT M. STEELE, II. and JERRIE M. STEELE | 616 GIBSON DR | MADISON | TN | 37115 |
| ROBERT MARSHALL CALLIS | 538 Skyview Dr | Nashville | TN | 37206 |
| ROBERT MELTON | 347 MAYS VALLEY RD | HARRIMAN | TN | 37748 |
| ROBERT N. DUKE, JR. and SHEILA JO DUKE | RT 5 box 129 | MURFREESBORO | TN | 37130 |
| ROBERT N. DUKE, JR. and SHEILA JO DUKE | 5068 Leanna Rd | Murfreesboro | TN | 37129 |
| ROBERT N. KITCHEN, JR. and TINA A. KITCHEN | 3009 MILES DRIVE | MURFREESBORO | TN | 37129-196( |
| ROBERT P. KENT, II. and RETA ANN D. KENT | 1363 KEMP FORD RD | UNION HALL | VA | 24176 |
| ROBERT P. VITELLO | 3305 STERLING RD | YARDLEY | PA | 19067 |
| ROBERT R. SPAHR and EVA J. SPAHR | 121 EAST MAIN ST | WEST CARROLLTC | OH | 45449 |
| ROBERT R. SPAHR and EVA J. SPAHR | 855 Heeter Dr | New Lebanon | OH | 45345 |
| ROBERT S. FURMAN and VIRGINIA S. FURMAN | 11600 EDISON DRIVE | KNOXVILLE | TN | 37932 |
| ROBERT S. WILSON and STEPHANIE L. WILSON | 2065 EAST BAILEY ROAD | CUYAHOGA FALLS | OH | 44221 |
| ROBERT SARNECKY, JR. and THERESA SARNECKY | 3215 17TH ST W | LEIGH ACRES | FL | 33971 |
| ROBERT SMITH and JACQUELINE SMITH | 3125 POTTS XING | SMYRNA | TN | 37167-934( |
| ROBERT STOLT and MARGIE STOLT | 589 HUNTINGTON PKWY | NASHVILLE | TN | 37211 |
| ROBERT T. FITZGERALD | 309 RIVERS EDGE | WILLIAMSBURG | VA | 23185 |
| ROBERT T. STULTZ | PO BOX 52514 | ATLANTA | GA | 30355 |
| ROBERT V. MULTON and LORI D. MULTON | 1030 Southgate Rd | New Lenox | IL | 60451 |
| ROBERT W. DULLING and WILMA J. DULLING | 10028 Branwood Dr⬛ | Riverview | FL | 33578 |
| ROBERT W. SANFORD and PATRICIA E. SANFORD | 206 WOODLAWN DR | MOUNT JULIET | TN | 37122 |
| ROBERT W. TRIMBLE and GAIL M. TRIMBLE | 604 Ocala Court | Aberdeen | MD | 21001 |
| ROBERT WILLIAM NICHOLS | 2904 TAZEWELL PIKE | KNOXVILLE | TN | 37918 |
| ROBERTO RODRIGUEZ | 4701 SW ADMIRAL WAY | SEATTLE | WA | 98116 |
| ROCKY HUGHES and DARLA NELSON-HUGHES | 97 WHISPER LAKE AVE | MADISON | MS | 39110 |

| | | | | |
|---|---|---|---|---|
| RODGER D. MOYERS and KAREN LEE SIZEMORE MOYERS | 124 Barrier Rd | Summertown | TN | 38483 |
| RODGER W. CRAIG and GERALDINE A. CRAIG | 239 CHAPMAN COURT | LEXINGTON | OH | 44904 |
| RODNEY A. MASON | 99 HUDSON ST 5TH FLOOR | NEW YORK | NY | 10013 |
| RODNEY A. MASON | 99 Hudson St Fl 5⍰ | New York | NY | 10013 |
| RODNEY C. BELEN and VANESSA E. BELEN | 94-1025 ANANIA CIR | MILILANI | HI | 96789-204! |
| RODNEY E. DODD and TAMI R. DODD | 1267 STALLION WAY | DALTON | GA | 30720-632! |
| RODNEY L. BREEDING | 266 RAY SNEED RD | DAYTON | TN | 37321 |
| RODNEY L. HERRA, SR. and BRENDA S. HERRA | RT 3 Box 352 | Dayton | TN | 37321 |
| RODNEY L. HERRA, SR. and BRENDA S. HERRA | 1257 Big Ridge Rd | Spring City | TN | 37381 |
| RODNEY PATTON and DIANNE PATTON | 260 NEW MIDDLETON HWY | GORDONSVILLE | TN | 38563 |
| RODNEY TAYLOR and JESSICA TAYLOR | 75 CLEAR SPRINGS DR | RINGGOLD | GA | 30736 |
| RODNEY W. MORELOCK and GAYNELL MORELOCK | 5702 County Road 445 | Fort Payne | AL | 35968 |
| RODRIGO A. ARRATE-LATHAM and ALEXIS C. WRIGHT-ARRATE | 10147 SASSAFRAS WOODS CT | BURKE | VA | 22015 |
| ROGER D. LAYNE and BRENDA J. LAYNE | PO Box 1221 | Tracy City | TN | 37387 |
| ROGER D. PAGE and REBECCA J. PAGE | P O BOX 892 | TRENTON | GA | 30752-089; |
| ROGER D. SWEETON and PATRICIA A. SWEETON | 308 LUCAS RD | SHELBYVILLE | TN | 37160-253( |
| ROGER D. WILLIAMS | 237 BROOKWOOD CIRCLE NE | ARAB | AL | 35016 |
| ROGER DARYL WILLIAMS and LINDA RUSSELL WILLIAMS | 110 PECAN VALLEY DR | BULLARD | TX | 75757 |
| ROGER ISENBERG and THERESA L. ISENBERG | 133 Timberlodge Rd | Austin | KY | 42123 |
| ROGER L. BOLTON and CAROLYN J. BOLTON | 141 Sterling Dr⍰ | Jacksboro | TN | 37757 |
| ROGER L. FULL and LEIGH ANN FULL | 2999 HARRIS HWY | WASHINGTON | WV | 26181 |
| ROGER L. RAGAN and TRUDI K. RAGAN | 135 WORTHY AVE | MADINA | NY | 14103 |

| | | | | |
|---|---|---|---|---|
| ROGER N. HOINOSKI and MARY ELLEN MOBLEY | 6722 52nd Ter | Live Oak | FL | 32060 |
| ROGER N. SKAGGS and RITA L. SKAGGS | 5880 HODGENVILLE RD | GREENSBURG | KY | 42743-890 |
| ROGER ROBERTS and JOYCE ROBERTS | 269 WATSON AVE | HUNTINGDON | TN | 38344-262 |
| ROLAND C. WARD, JR. and LEAH R. HARP | 3618 OLD STAGE RD SOUTH | ERWIN | NC | 28339 |
| ROLLIN H. ANTLE and ANNA F. ANTLE | HC 71 BOX 305 | ALPHA | KY | 42603-972 |
| RON E. SMITH and/or BEVERLY A. WITT as Trustees of THE SMITH-WITT FAMILY REVOCABLE LIVING TRUST dated November 18, 2015 | 1630 SAWYER SPRING TRL | SIGNAL MOUNTA | TN | 37377-163 |
| RONALD A. CAMPBELL | 1734 CHATTANOOGA VALLEY RD | FLINTSTONE | GA | 30725-202 |
| RONALD A. CHILDRESS and ELIZABETH G. CHILDRESS | 1517 HUCKLEBERRY SPRINGS RD | KNOXVILLE | TN | 37914-974 |
| RONALD A. GILL | 115 WHITE OAK DR | SOUTH BOSTON | VA | 24592 |
| RONALD and WANDA CHAMBERS | 8235 HIGHWAY 58 | HARRISON | TN | 37341-390 |
| RONALD B. DAVIS and PATRICIA F. DAVIS | 320 County Road 436 | Athens | TN | 37303 |
| RONALD D. INYART and ROX ANNE INYART | 4657 DICKENS HILL RD | BRADYVILLE | TN | 37026-531 |
| RONALD D. MATHIS and PEGGY B. MATHIS | 52 RILEY RD 118 | KISSIMMEE | FL | 34747-542 |
| RONALD D. MATHIS and PEGGY B. MATHIS | 3787 Eversholt St | Clermont | FL | 34711 |
| RONALD E. NEELY | 115 N HAMPTON CT | SMYRNA | TN | 37167-310 |
| RONALD ELLIOTT and JOANNA ELLIOTT | 2226 Byron Ave | Murfreesboro | TN | 37129 |
| RONALD F. BRIDGES and DEBBY K. BRIDGES and KEVIN J. BRIDGES and SHANNON L. BRIDGES and CHRISTOPHER A. BRIDGES | 1871 CHERRY TREE RD | GURLEY | AL | 35748-931 |
| RONALD J. SMITH | 6215 HAVANA ST | FOREST PARK | GA | 30297 |
| RONALD L. HALL | 2624 MAGILL AVE | MARYVILLE | TN | 37804 |
| RONALD L. KEELER and MARILYN L. KEELER | 2825 KIM COURT | KODAK | TN | 37764-212 |
| RONALD R. NORRIS, et ux EVELYN S. NORRIS | 202 Delaplain Road | Winchester | KY | 40391 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| RONALD R. TAYLOR and KATHERINE L. TAYLOR | 262 Bullard Ford Rd | Harriman | TN | 37748 |
| RONALD W. SAMPEY and DONNA L. SAMPEY and DANIEL M. SAMPEY | 10100 ANTCLIFF ROAD | Fowlerville | MI | 48836 |
| RONALD W. SEAY and PATRICIA A. SEAY | 2050 QUEENS BLUFF WAY | CLARKSVILLE | TN | 37043-485 |
| RONNIE D. OWENS and JUDITH C. OWENS | 1755 W G ST | ELIZABETHTON | TN | 37643-373 |
| RONNIE E. BLEA and MELISSA L. BLEA | 8021 ARBOR DR | NASHVILLE | TN | 37221-180 |
| RONNIE E. HODGES and DIANE HODGES | 716 SAND CUT RD | ONEIDA | TN | 37841-382 |
| RONNIE E. TALLENT | 675 LITTLE NOTCHEY CREEK RD | MADISONVILLE | TN | 37354 |
| RONNIE G. LEWIS and BRENDA F. LEWIS | 2107 BRUCE LEWIS TRAIL | SIGNAL MOUNTAI | TN | 37377-134 |
| RONNIE L. CANTRELL and DIANE M. CANTRELL | 39208 CAMP ST | HARRISON TOWN | MI | 48045-171 |
| RONNIE L. MEADOR and JANICE J. MEADOR and KELLY D. MEADOR and COURTNEY B. MEADOR and JENNIFER L. JACKSON and ANN PAGE JACKSON | 314 GARNER ST | SPRINGFIELD | TN | 37172-232 |
| RONNY HOOKS | 32794 HWY 87 | TROY | AL | 36079 |
| RORY A. MCLEOD and ROSEMARY B. MCLEOD | 5715 CITADEL | ROCKVALE | TN | 37153 |
| RORY A. MCLEOD and ROSEMARY B. MCLEOD | 5200 Raywood Ln | Nashville | TN | 37211 |
| ROSE LYNN SIMPSON | 1028 Indian Gap Cir | Sevierville | TN | 37876 |
| ROSE MARY DIFERDINANDO | 2927 PLUM LEAF CIRCLE | ST CHARLES | MO | 63303 |
| ROSE TRAFTON | 8402 blossom ln | LOUISVILLE | KY | 40242 |
| ROSIE DONOHO | 377 GREEN HARBOR RD | OLD HICKORY | TN | 37138 |
| ROXANN NOBLES ELDER and JAMES C. ELDER and JAMES CHARLES ELDER, III. and JOHN CHRISTOPHER ELDER | PO BOX 2664 | COLUMBUS | GA | 31902 |
| ROXANNE GABEL | 5801 RICHMOND RD | WILLIAMSBURG | VA | 23188 |
| ROXANNE GABEL | 5801 Richmond Rd⍰ | Williamsburg | VA | 23188 |
| ROY D. MCGINNIS and EDNA H. MCGINNIS | 3406 Mynatt Rd Lot 55 | Knoxville | TN | 37918 |
| ROY E. BROWN, JR. and INA R. BROWN | 5734 BROWNS GAP RD | KNOXVILLE | TN | 37918-916 |

| | | | | |
|---|---|---|---|---|
| ROY G. MORROW and DAN NIX and DON CAMPBELL and DONNIE MCKNIGHT | 5367 Doe Run Rd | South Fulton | TN | 38257 |
| ROY H. MATHENEY and RITA A. MATHENEY | 960 SUNSET DR | COOKEVILLE | TN | 38501 |
| ROY J., JR. and JANICE GOODALL | 215 SWALLOW AVE | SEBRING | FL | 33870 |
| ROY MILLIGAN and MARTA MILLIGAN | 881 Broadway St | Dayton | TN | 37321 |
| ROY V. LEVERENZ and JANICE H. LEVERENZ | 220 W POTTER RD | ALEXANDRIA | TN | 37012-5009 |
| ROY W. HOLLIS and DEBRA D. HOLLIS | 40 White Oak Rd | Stewart | TN | 37175 |
| ROYAL RESORTS INTERNATIONAL, INC | 196 Collier Dr, Suite B-2 | Sevierville | TN | 37862 |
| ROYCE HUMMEL and MABEL A. HUMMEL | 131 OAKLEY ALLONS RD | ALLONS | TN | 38541-6915 |
| RUBY WARD and MICHAEL WARD | 2654 MEADOW LANDING DR | CHESAPEAKE | VA | 23321 |
| RUDOLF WILLIAM FORSTER and ELIZABETH LEE BOYKIN FORSTER | 5121 ENGLISH VILLAGE DR | NASHVILLE | TN | 37211-6266 |
| RUDOLPH R. PRIMUTH and DOROTHY L. PRIMUTH | 7762 Lochmere Ter | Minneapolis | MN | 55439 |
| RUDOLPH W. LUEDKE and ROBBIE L. LUEDKE | P O BOX 218 | MORGANTOWN | GA | 30560 |
| RUEL ROARK and FLORENCE ELAINE ROARK | 5447 Browntown Rd | Chattanooga | TN | 37415 |
| RUNCIE PRINCE and LENA BROWN PRINCE | 629 LAKE TERRACE DR | NASHVILLE | TN | 37217-4212 |
| RUSSELL DILLON and BETTY D. DILLON | 389 GREENBRIAR RD | HILHAM | TN | 38568-5815 |
| RUSSELL E. ALLEY, JR. and JOYCE A. ALLEY | 110 HUNTER RIDGE DR | SCOTTSBORO | AL | 35768-6873 |
| RUSSELL L. ARNOLD and BETTY J. ARNOLD | 2630 Utility Rd | ROCKY FACE | GA | 30740 |
| RUSSELL W. HARPER and DARNELL S. HARPER | 2804 NOCTURNE FOREST DR | NASHVILLE | TN | 37207-4219 |
| RUTH B. TOOLE | 2509 COUNTRY CLUB DR | LYNN HAVEN | FL | 32444-5102 |
| RUTH L. WILSON and MARION T. WILSON | 6864 W HIGHWAY 92 | WILLIAMSBURG | KY | 40769-9560 |
| RUTH M. COOKSEY | 613 West Vanderbilt DR | Oak Ridge | TN | 37830 |

| | | | | |
|---|---|---|---|---|
| RUTH S. BUTLER and R. CORTEZ BUTLER and RALPH CORTEZ BUTLER, II. and CONNIE B. COLEMAN | PO BOX 232 | EDMONTON | KY | 42129-023: |
| RUTH W. CULBERTSON | 14151 OLD HICKORY BLVD | ANTIOCH | TN | 37013-450: |
| RYAN STOFFLE and MARGARET STOFFLE | 8628 THORN GROVE PIKE | KNOXVILLE | TN | 37914-939: |
| S. MATTHEW ORRELL and DONNA D. ORRELL | 3608 BEBEE POINT DRIVE | THEODORE | AL | 36582 |
| S. W. ARMS, JR. et ux, RHONDA ARMS | PO BOX 41 | OCOEE | TN | 37361-004: |
| SABYNE BONNECARRERE and ANTHONY BONNECARRERE | 108 HUMAS CT | PEARL RIVER | LA | 70452 |
| SAGE FORTEEN, LLC | PO BOX 190 | WAUNAKEE | WI | 53597 |
| SAM M. BENNETT and JOYCE D. BENNETT | 1117 MAPLE DR NW | CLEVELAND | TN | 37312-365 |
| SAM W. LARKIN and BARBARA J. LARKIN | 6770 LONGVIEW DR | MURFREESBORO | TN | 37129 |
| SAMANTHA KITZMILLER | 201 WARRIOR DR | KINGSPORT | TN | 37664 |
| SAMMY D. OVERSTREET and NEDA G. OVERSTREET | 49 W POTTER RD | ALEXANDRIA | TN | 37012-501: |
| SAMMY J. MANER and PERNIE M. MANER | 1314 WELLINGTON WEST DR | KNOXVILLE | TN | 37932 |
| SAMMY J. MANER and PERNIE M. MANER | 1212 Viking Dr⬚ | Knoxville | TN | 37932 |
| SAMUEL C. REED and MERRIEL H. REED | 90 COUNTRY CLUB TER | WINCHESTER | TN | 37398-241 |
| SAMUEL E. SIMS | 3839 NORTH 6TH ST | MILWAUKEE | WI | 53212 |
| SAMUEL E. TAYLOR and LAVONIA E. TAYLOR and MATTHEW S. TAYLOR and JILL TAYLOR BLEVINS | PO O BOX 253 | DOUBLE SPRING | AL | 35553-025: |
| SAMUEL F. ROBINSON, JR. | 642 WILSHIRE WAY | CHATTANOOGA | TN | 37405-176 |
| SAMUEL G. JACKSON and GLADYS R. JACKSON and LOUIS GILLIAM | 3615 Rideside Rd | Chattanooga | TN | 37411 |
| SAMUEL K. GREEN and WILLENE A. GREEN | 2421 Oak Grove Rd Walling, TN 38587 | Walling | TN | 38587 |
| SAMUEL L. CARICO, JR. et ux SHARON L. CARICO | 3139 Destination Trails NW | CLEVELAND | TN | 37312 |
| SAMUEL LAMAR ROBERTS and EDITH V. ROBERTS | 172 Rolling Acres Dr | Johnson City | TN | 37615 |

| | | | | |
|---|---|---|---|---|
| SAMUEL T. OLIVER and LORRAINE OLIVER | 8123 BANNER ST | TAYLOR | MI | 48180-216 |
| SAMUEL WALTER ELLIS and SHERRY ROSE ELLIS | 174 RIDDLE ST | DAYTON | TN | 37321-677 |
| SANDRA H. MAYNARD | 2016 JOHNSON CHAPEL RD | SPARTA | TN | 38583-430 |
| SANDRA L. IVES and ROBERT L. BRAEN | 580 W COOK RD | MANSFIELD | OH | 44907-221 |
| SANDRA LEE JOHNSON | PO BOX 146 | NOLENSVILLE | TN | 37135-945 |
| SANDRA M. JUNKIN | 584 RUMBA ROAD | GORDO | AL | 35466 |
| SANDRA SMITH | 374 THOUSAND OAKS BLVD | DAVENPORT | FL | 33896 |
| SARA EASTERLY, a one-half (1/2) undivided interest and MARY M. HARTMAN | 212 Crosspine Dr | Raleigh | NC | 27603 |
| SARAH A. SANDERS | 528 FORGETY RD | JEFFERSON CIT | TN | 37760-400 |
| SARAH T. COUZEN | 565 ARLINGTON AVE | CHATTANOOGA | TN | 37404-150 |
| SCOTT A. BEHR and RENAE L. BEHR | 10751 BLAINE RD | BRIGHTON | MI | 48114 |
| SCOTT BRINSON and KIM BRINSON | P O BOX 3187 | AIKEN | SC | 29802 |
| SCOTT E. POTTER and JOZELLA A. POTTER | 315 EAST DR | POWELL | TN | 37849-711 |
| SCOTT KLEIN | PO BOX 286 | PONTE VEDRA BE | FL | 32004 |
| SCOTT LAWRENCE WALTHERS | 3202 Market St Apt 3 | Dayton | TN | 37321 |
| SCOTT PAQUETTE | 121 FRANKLIN ST | PEN YAN | NY | 14527 |
| SCOTT PERRY and TAMMY PERRY | 208 WEST 5TH STREET | PERRYVILLE | KY | 40468 |
| SCOTT R. DAUBENMIRE | 36349 SUNSET DRIVE | EASTLAKE | OH | 44095 |
| SCOTT T. FIKE and DENEON S. FIKE | 904 Peach Orchard Road | Kettering | OH | 45419 |
| SCOTT W. RICKEL and KRISTIN M. RICKEL | 309 E BUCYRUS ST | CRESTLINE | OH | 44827 |
| SCOTT YOUNGHOUSE | 884 ELLIOTT RD | DAWSONVILLE | GA | 30534 |
| SDC PROPERTIES, INC. | 3850 W 2800 N | PLAIN CITY | UT | 84404 |
| SEAN NOONAN | 2224 Fisher Pl | Knoxville | TN | 37920 |
| SEANOA REVOCABLE TRUST and KANANI SEANOA and PELE SEANOA Trustees | PO Box 60282 | Las Vegas | NV | 89160 |
| SHAMUS JACKSON | 113 N Kirkland Ave | Elkin | NC | 28621 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| SHANA NICOLE BEAR WILKINSON and CHRISTOPHER ALLEN BEAR | 210 RIDGE AVE | CHATTANOOGA | TN | 37404 |
| SHANNON L. LONG and LISA LONG | 136 MCKINLEY AVENUE | WASHINGTON | OH | 43160 |
| SHANNON L. LONG and LISA LONG | 1421 W Slate Ridge Dr | Canal Winchester | OH | 43110 |
| SHARON A. RIDENOUR | 331 SEQUOYAH RD | ANDERSONVILLE | TN | 37705-361 |
| SHARON A. TURNER | 1422 US Highway 27 N | Avon Park | FL | 33825 |
| SHARON GOODINE | No Address found | | | |
| SHARON K. STEELEY and GLENN S. STEELEY | 1020 RIDGECREST DR | DICKSON | TN | 37055-600 |
| SHARON LYNN WISDOM and LIGUE WISDOM and STEVE CARNES and AVERY CONLEY, II. and NATHAN CLOUSE | 161 BLACK OAK LANE | CROSSVILLE | TN | 38555 |
| SHARON STRICKLAND | 218 Pomona Ave | Newark | NJ | 7112 |
| SHARON WHITE and TERRY WHITE | 712 BEAVERDALE RD NE | DALTON | GA | 30721 |
| SHAUNDEE HOLT | 3927 Buck Rd | Powder Springs | GA | 30127 |
| SHAWN THOMPSON | No Address found | | | |
| SHEILA A. HALES and NANCY K. MOORE | 2126 VADEN VILLAGE DR | CHATTANOOGA | TN | 37421-245 |
| SHEILA A. MORTENSEN | 1639 SEDGEFIELD DR | OOLTEWAH | TN | 37363 |
| SHELBY DEAN OWEN | 4870 MCMINNVILLE HWY | MANCHESTER | TN | 37355-380 |
| SHELDON L. BARLOW and BARBARA A. BARLOW | 1358 UPPER HILHAM RD | LIVINGSTON | TN | 38570-814 |
| SHELDON L. JONES and TONIA D. JONES | 3538 COTTONWOOD LN | CHATTANOOGA | TN | 37406-270 |
| SHERDEN BRADLEY CLOER and PATRICIA FAYE CLOER | 265 SUE CIR NW | GEORGETOWN | TN | 37336 |
| SHERRY COCHRAN and JOHNNY COCHRAN | 2685 RIDGE RD SE | DALTON | GA | 30721-561 |
| SHERYL L. CLARK | 60 INDUSTRIAL LOOP | LA FAYETTE | GA | 30728-433 |
| SHIRLEY A. SMITH | 10300 Us Highway 27 S | Waynesburg | KY | 40489 |
| SHIRLEY A. SMITH and CYNTHIA D. FIELDS | 10300 US HWY 27 SOUTH | WAYNESBURG | KY | 40489 |
| SHIRLEY A. WEST | 2720 CROSSWOODS DR | MURFREESBORO | TN | 37129-320 |
| SHIRLEY ANN SMITH and LYNETTE SMITH SNYDER | 489 FLAGSTONE DR | ROSSVILLE | GA | 30741-839 |
| SHIRLEY J. CARTER | 301 Hannah Dr | Lafayette | TN | 37083 |
| SHIRLEY M. UPCHURCH | 3705 Adams Dr | Martinsville | IN | 46151 |
| SHIRLEY SMITH JONES | 489 FLAGSTONE DRIVE | ROSSVILLE | GA | 30741 |

| | | | | |
|---|---|---|---|---|
| SHIRLEY WILLIAMS and CARMEN DAUGHERTY | 3728 WAUCHULA ST | CHATANOOGA | TN | 37406 |
| SHON SANDERS and ROBIN SANDERS | 403 LARIAT TRL | MCGREGOR | TX | 76657 |
| SHYAM MANOHAR JAKATE and SUCHITRA JAKATE | 44 STOREY PLACE | MARKAM | ON | L3S 3B4 |
| SHYANNE STEVENS | 265 WITT RD | LONDOM | KY | 40741 |
| SIDNEY P. DUMONT, III. and PHYLLIS DUMONT | 11421 MORGAN OVERLOOK DRIVI | KNOXVILLE | TN | 37931 |
| SIDNEY P. DUMONT, III. and PHYLLIS DUMONT | 11421 Morgan Overlook Dr | Knoxville | TN | 37931 |
| SIERRA EQUITIES, INC. | 701 N HERMITAGE ROAD SUITE 25 | HERMITAGE | PA | 16148 |
| SIERRA EQUITIES, INC. | 189 Highland Dr | Rossville | GA | 30741 |
| SILVERLEAF RESORTS, INC. | P.O. Box 358 | Dallas | TX | 75221 |
| SIMON A. TUCKER and CAROL ANN TUCKER | 12440 COWLEY ROAD | COLUMBIA STATIC | OH | 44028 |
| SOIS DAKGON | No Address found | | | |
| SOUTHWIND SALES & MARKETING | No address info | | | |
| SPENCER SKIP HAMMONS and BRENDA J. HAMMONS | 488 N Pickens Bridge Rd | Piney Flats | TN | 37686 |
| STEFAN A. FEHR and DEIDRA J. FEHR | 5274 NC HIGHWAY 210 | SMITHFIELD | NC | 27577-809 |
| STEPHANIE (a/k/a STEVIE) A. MORRIS | 47 STARFISH PL | HARDEEVILLE | SC | 29927-212; |
| STEPHANIE ROBBINS | 320 DARTMOUTH AVE | SPRING HILL | FL | 34606 |
| STEPHANIE T. MCINTOSH-LUIS | 1835 NE MAIMI GARDENS DR | N MIAMI BEACH | FL | 33179 |
| STEPHEN A. BARANOWSKI and SUZAN E. WILLIAMS | 111 FERNBROOK DR | SEQUIM | WA | 98382-347( |
| STEPHEN A. HAYES | 4045 FORSYTHE DR | LEXINGTON | KY | 40514 |
| STEPHEN C. EUBANK and JUDITH P. EUBANK | 1220 HILLTOP DR | PULASKI | TN | 38478-480: |
| STEPHEN D. GLIDDEN and/or S. CHARLEEN GLIDDEN REVOCABLE LIVING TRUST and STEPHEN D. GLIDDEN and/or S. CHARLEEN GLIDDEN, Trustees | 8944 SW 116th Place Rd | Ocala | FL | 34481 |
| STEPHEN D. HOLLOWAY and MARY B. HOLLOWAY | 4701 METRO PARK LN APT B | HIXSON | TN | 37343-516: |
| STEPHEN D. HUDSPATH and TINA M. HUDSPATH | 1437 KENNETH DR | RANTOUL | IL | 61866 |

| | | | | |
|---|---|---|---|---|
| STEPHEN D. SLICE and NANCY A. SLICE | 9813 W EMORY RD | KNOXVILLE | TN | 37933-088? |
| STEPHEN DERRICK PURCELL and JOY TELFORD PURCELL | 8457 SAN PABLO AVE | NORTH PORT | FL | 34287 |
| STEPHEN G. BROWN and TERRI BROWN | 507 HEATHERWOOD DR | HOOVER | AL | 35244-321( |
| STEPHEN L. ESCUE and PATSY S. ESCUE and STEPHEN L. ESCUE, JR., and TINA RICHMOND | 7834 HWY 76 E | WHITE HOUSE | TN | 37188 |
| STEPHEN L. HARDAWAY and RACHEL L. HARDAWAY | 3071 WEDGEWOOD DR | GREENBRIER | TN | 37073 |
| STEPHEN M. TODD | 1723 WATERFORD RD | MURFREESBORO | TN | 37129 |
| STEPHEN R. ELLIOTT and BRENDA F. ELLIOTT | 1005 CLYDE BIRD RD | LA FAYETTE | GA | 30728-637( |
| STEPHEN R. ELMORE and PAMELA J. ELMORE | 1400 Pisgah Ridge Rd | Pulaski | TN | 38478 |
| STEPHEN T. GASKIN and CHARLENE G. GASKIN | 7300 NUTBANK RD | MOSS POINT | MS | 39562 |
| STEPHEN W. COLLIER and JULIE W. COLLIER | 196 GILES LANE | GALLATIN | TN | 37066 |
| STEVE C. RAKEL and DEBRA G. RAKEL | 76 Indiana Dr | Covington | KY | 41015 |
| STEVE CRAMER | 3105 SOUTH EAST 172ND AVE | VANCOUVER | WA | 98683 |
| STEVE D. GUY and MARY L. GUY | RR 9 BOX 117 | SPARTA | TN | 38583-792: |
| STEVE HAMMER | 2812 GARDENIA DR | KNOXVILLE | TN | 37914-562! |
| STEVE MINTON and FLO JEAN MINTON | RT 2 BOX 646 | NICKELSVILLE | VA | 24271-954! |
| STEVE NICHOLS, Authorized Representative for RESORTS ACCESS NETWORK, LLC | 9801 FALL CREEK RD | INDIANAPOLIS | IN | 4.63E+08 |
| STEVE W. GREGORY and KATHERINE M. GREGORY | No Address found | | | |
| STEVEN C. DEMAYO and JANICE L. DEMAYO | 502 W LUCY WEBB RD | RAYMORE | MO | 64083 |
| STEVEN C. TOLLIVER and BARBARA A. TOLLIVER | 2453 RIVER OAKS DR | MURFREESBORO | TN | 37129-192i |
| STEVEN D. DURHAM and KAY A. DURHAM | PO BOX 109 | SECTION | AL | 35771-010! |
| STEVEN E. and LISA A. WOODS | 650 SAVILLE ROW | GREENWOOD | IN | 46142 |
| STEVEN L. COOPER and ROSALIND I. COOPER | P O BOX 74 | SCHENLEY | PA | 15682 |

| | | | | |
|---|---|---|---|---|
| STEVEN L. ROBINSON | 540 LAKESHORE DR | BERKELEY LAKE | GA | 30096 |
| STEVEN R. HIPP and PAMELA L. HIPP | 199 POINTER LN | HAZEL GREEN | AL | 35750-858: |
| STEVEN S. SWAROUT and BENNETTA R. SWARTOUT | 6115 BAYSHORE DR | HARRISON | TN | 37341 |
| STEVEN SAVINO | 2820 CRYSTAL SPRING LN | HERMITAGE | TN | 37076 |
| STEWART ELLIS | 7345 SAND LAKE RD | ORLANDO | FL | 32819-520! |
| STEWART ELLIS | 7345 W Sand Lake Rd Ste 303 | Orlando | FL | 32819 |
| STEWART R. MCCHESNEY and DOROTHY J. MCCHESNEY | 6333 SAM SMITH RD | BIRCHWOOD | TN | 37308 |
| SUITE CHOICE CONDOMINIUMS, INC | No Address found | | | |
| SUN AND SAND TRAVEL GROUP, LLC | 6713 COLLEGE CT | DAVIE | FL | 33317 |
| SUNSHINE GROVES OF CENTRAL FLORIDA, LLC | PO BOX 138039 | CLERMONT | FL | 34713 |
| SUSAN E. O`CONNOR and TERRANCE V. O`CONNOR | 50 FEZELL RD | FREEDOM | PA | 15042 |
| SUSAN GAIL NEAL | Box 55 | White House | TN | 37188 |
| SUSAN HOAR and ALAN E. HOAR | 32 MENPON DRIVE | ANCASTER | ON | L9K 0E5 |
| SUSAN J. SIMPSON | 605 Carter Sells Rd 22⬜ | Johnson City | TN | 37604 |
| SUSAN L. MCABEE | 51 MCABEE PVT DR | HARTSELLE | AL | 35640 |
| SUSAN PAIGE WALKER and CARL DAVID NUNLEY | PO BOX 719 | MANCHESTER | TN | 37349 |
| SUZANNE MEDLEN | 1334 CRAWFORD ST | CHATTANOOGA | TN | 37421 |
| T. C. CHASTAIN and EMMA CHASTAIN | 304 COUNCIL LANE | RINGGOLD | GA | 30736 |
| T. D. OXFORD, JR. and W. R. OXFORD and JANICE OXFORD JAMES | 43 Griuse Nest Rd. | Whittier | NC | 28789 |
| T. L. WOODS and LOUISE WOODS | 4731 Fairwood Ln | Chattanooga | TN | 37416 |
| TAMMY C. LAWSON | 3803 VALLEY VIEW RD | ZAINESVILLE | OH | 43701 |
| TANDA C. DANGERFIELD and JOHNNY DANGERFIELD | 1336 NILES FERRY RD | MADISONVILLE | TN | 37354-532 |
| TANSI RESORT, INC. | 11 COURTHOUSE SQUARE SUITE I | JASPER | TN | 37347 |
| TED BENNETT and TAMARA BENNETT | 15130 CARROLL BRIDGE RD | SMITHFIELD | VA | 23430 |
| TEDD SPRADAU | 5089 N SUNRIVER CIR APT 8 | TUCSON | AZ | 85704 |
| TEDDIE L. WARREN and VICKY RENAEE WARREN | 112 GILPIN ST | LONDON | KY | 40741 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| TEDDY L. SHAW and KATHRYN L. SHAW | 15391 S PLAZA DR | TAYLOR | MI | 48180 |
| TERESA A. SCHMIDT and ANGELA M. SCHMIDT | 1420 LARA CIRCLE | ROCKLEDGE | FL | 32955 |
| TERESA GLOSSINGER | 31 LAKE DR | FLORENCE | KY | 41042 |
| TERESA J. PARNELL | C/O JOAN LAW 2701 RIVER BEND | NASHVILLE | TN | 37214 |
| TERESA J. PARNELL | 260 Anthony Ln Apt A1 | Shelbyville | TN | 37160 |
| TERESA L. CHAPMAN and DONALD CHAPMAN | 1264 PARADISE CAMP RD | HARRODSBURG | KY | 40330 |
| TERESA L. MARTIN | 11 TALLEY CIRCLE | FT OGLETHORPE | GA | 30742 |
| TERESA POWERS | 1811 PAINT ROCK FERRY RD | KINGSTON | TN | 37763-511! |
| TERRANCE A. WISBY and BARBARA T. WISBY | 1630 COVERED BRIDGE RD | COVINGTON | GA | 30016 |
| TERRANCE DUNNAWAY | 326 INDIAN PARK DR | MURFREESBORO | TN | 37128 |
| TERRANCE R. CRAIG and SONJA S. CRAIG, trustees under TRUST AGREEMENT dated 30th day of March, 2005 | 522 WATERSTONE CIR | GREENEVILLE | TN | 37745-378: |
| TERRI L. ALLISON and LAURA A. SENSMEIER and JANE ALLISON KIGHT | 2315 TRAEMOOR VILLAGE PLACE | NASHVILLE | TN | 37209 |
| TERRILL G. PHILLIPS and CAROLE ANN PHILLIPS, Trustees of the 1999 PHILLIPS FAMILY TRUST, dated June 17, 1999 | 7241 Sierra Vis | Rancho Cucamon | CA | 91701 |
| TERRY A. HARTMAN and BECKY HARTMAN | 4722 Maywood Lane | Chattanooga | TN | 37416 |
| TERRY C. HEADRICK and GWENDOLYN M. HEADRICK | 872 HINKLE ESTATES DR | SEYMOUR | TN | 37865-330: |
| TERRY D. MYERS | 698 HUFFINE MANOR CIRCLE | FRANKLIN | TN | 37064 |
| TERRY DURST | No Address found | | | |
| TERRY E. ROBINSON and CAROL E. ROBINSON | 4229 Kellys Ferry Rd | Chattanooga | TN | 37419 |
| TERRY GLEN BAILEY and TERESA MARIE BAILEY | 519 Pine Thickett Rd | Sparta | TN | 38583 |
| TERRY J. DIBBLE and KATHERINE E. DIBBLE | 319 EDGEFIELD | PINEY FLATS | TN | 37686 |
| TERRY JUSTICE and REBECCA JUSTICE | 612 S BUELL ST | PERRYVILLE | KY | 40468-103: |
| TERRY L. BROCK and DONNA G. BROCK | 2507 OAKDALE AVE NW | CLEVELAND | TN | 37312 |

| | | | | |
|---|---|---|---|---|
| TERRY L. TIDWELL and CAUSHA M. TIDWELL | 204 W 3rd St | Flatonia | TX | 78941 |
| TERRY L. TIDWELL and CAUSHA M. TIDWELL | 204 W 3rd | St Flatonia | TX | 78941 |
| TERRY L. WILLIAMS and JULIA M. WILLIAMS | 1525 MOUNT PISGAH RD | GLASGOW | KY | 42141 |
| TERRY L. WILSON and DENISE S. WILSON | 8744 CRESTBROOK CIRCLE | CHATTANOOGA | TN | 37421-630( |
| TERRY NELSON | 4615-88TH PLACE | KENOSHA | WI | 53142 |
| TERRY W. LAWS and FRANCES C. LAWS and THOMAS LAWS and TREVOR LAWS | 619 SUMMERTOWN HWY | HOHENWALD | TN | 38462 |
| THE CROWNE RESORTS LTD | PO Box 1680 | Ocean Springs | MS | 39566 |
| THE DETTWILLER LIVING TRUST and KENT A. DETTWILLER and DEBRA HUTCHINSON-DETTWILLER, Trustees | 102 IVY TERRACE | SUMMERVILLE | SC | 29486 |
| THE FAMILY TRUST OF CLARENCE E. LANDIS AND JUDITH A. LANDIS, CLARENCE E. LANDIS and JUDITH A. LANDIS, Trustees, trust dated June 24, 1994 | 1358 Park Dr | Cookeville | TN | 38501 |
| THE LAWRENCE C. GILLEM AND MYRTLE T. GILLEM REVOCABLE LIVING TRUST | 1804 Nantasket Rd | Knoxville | TN | 37922 |
| THE LYONS FAMILY REVOCABLE LIVING TRUST, dated the 2nd day of March 2005, WM. FINLEY LYONS and REBECCA J. LYONS, Trustees | 156 LAKEVIEW DR | GEORGETOWN | KY | 40324-946! |
| THE MARTIN FAMILY TRUST, established on January 20, 1998 | 16557 MERRILL CT | CHAGRIN FALLS | OH | 44023 |
| THELMA A. MASER and FRANK J. MASER, Trustees, or their successors in trust, under the THELMA A. MASER LIVING TRUST dated January 19, 1999 | 1594 Regal Oak Dr | Kissimmee | FL | 34744 |

| Name | Address | City | State | Zip |
|------|---------|------|-------|-----|
| THEO A. JONES and MARTHA H. JONES | 13411 THESSLEY | UNIVERSAL CITY | TX | 78148 |
| THEODORE G. BRANTLEY and JUDY K. BRANTLEY | 105 SCENIC DR | CORRYTON | TN | 37721 |
| THEODORE H. SCHULTE and MARY H. SCHULTE | 23694 DOGWOOD LANE | JERSEYVILLE | IL | 62052 |
| THEODORE M. WILLIAMS and KATHRYN B. WILLIAMS | 316 S PARFET ST | LAKEWOOD | CO | 80226 |
| THOMAS A. DUDA and PATRICIA L. DUDA | 2105 CREEKSIDE WAY | JEFFERSON CITY | TN | 37760-1701 |
| THOMAS A. GARNER | 2391 SUMATRAN WAY | CLEARWATER | FL | 33763 |
| THOMAS A. HAMRICK et ux ALMA L. HAMRICK | 910 IRONGATE CT NE | CLEVELAND | TN | 37312 |
| THOMAS A. SHAW and WENDY SHAW | 13163 OLD 14 MILE RD | GREENVILLE | MI | 48838 |
| THOMAS D. BOSWELL and SHAWN W. BOSWELL | 10610 FOX PARK LN | KNOXVILLE | TN | 37931-1901 |
| THOMAS DELK and SONYA DELK | 84 GRAY FOX DR | CROSSVILLE | TN | 38571 |
| THOMAS E. JOHNSON | 8122 HILLSIDE LN SE | HUNTSVILLE | AL | 35802 |
| THOMAS E. MARIN, JR. | 390 LOWER LANDING ROAD | BLACKWOOD | NJ | 8012 |
| THOMAS E. WILLIAMS and NANCY L. WILLIAMS | 341 HUSKEY MOUNTAIN RD | LACEYS SPRING | AL | 35754 |
| THOMAS EDWARDS and JENNIFER EDWARDS | 14652 NORMANDY WAY | FISHERS | IN | 46040 |
| THOMAS F. CHAMBLISS and RUTH G. CHAMBLISS | 503 WALNUT ST | SPRINGFIELD | TN | 37172-2714 |
| THOMAS G. BAKER and LINDA E. BAKER | HIGHWAY 108 BOX 36 | GRUETLI LAAGR | TN | 37339 |
| THOMAS J. DAUGHERTY, JR. | 214 Haven Rd⬜ | Oliver Springs | TN | 37840 |
| THOMAS J. DWYER and KATHLEEN F. DWYER | No Address found | | | |
| THOMAS L. BARCANIC and MARLENE G. BARCANIC and VICKI FISHER and MARILYN MALLETTE and BETH BASTIAN and SUSAN COOK | 825 Dogwood Ln | Ashville | AL | 35953 |
| THOMAS L. DONOVAN and DOROTHY G. DONOVAN | 108 Rosewood Dr | Shelbyville | TN | 37160 |
| THOMAS L. IRWIN and SARAH M. IRWIN | 57812 874 Rd | Dixon | NE | 68732 |
| THOMAS L. IRWIN, et ux SARAH M. IRWIN | 150 4TH AVE N STE 2000 | NASHVILLE | TN | 37219 |

| | | | | |
|---|---|---|---|---|
| THOMAS LONG and LINDA LONG and GEORGE LONG and KATIE HEARN | 347 WEAST RD | SCHENECTADY | NY | 12306 |
| THOMAS N. GREER and IRIS M. GREER | 12116 Creekwood Ter # Te | Knoxville | TN | 37934 |
| THOMAS PALMER, JR. | PO BOX 1236 | BYRON | GA | 31008 |
| THOMAS PALMER, JR. | 4331 Pharr Ave | Macon | GA | 31204 |
| THOMAS R. GRABAUSKAS | PINE N OAK DR | EAST MILLBURY | MA | 1527 |
| THOMAS R. HEAD and FRANCES D. HEAD | PO BOX 361 | FLOVILLA | GA | 30216 |
| THOMAS R. ROGERS and REBECCA J. ROGERS | 738 G V HALE AVE | RUSSELL SPRINGS | KY | 42642-937: |
| THOMAS V. SIMS and LINDA C. SIMS | 316 Marks Ave | Tullahoma | TN | 37388 |
| THOMAS W. ALLEN and PEARL W. ALLEN | 323 1/2 LINCOLN ST | LAWRENCEBURG | KY | 40342-1234 |
| THREESAE WASHER and DONNA K. FOX | 261 Gibbons Rd | Cave City | KY | 42127 |
| THURMAN A. PORTER and EVELYN PORTER | 879 COUNTY ROAD 732 | HENAGAR | AL | 35978 |
| THURMAN FAULKNER and BESS FAULKNER / VICTORIA L. BOGAN and DAVID A. FAULKNER | 202 CLINE ST | CHATTANOOGA | TN | 37415-4606 |
| THURMAN R. REED and SHARON O. REED, trustees, successor trustee under the THURMAN R. REED TRUST AGREEMENT and an undivided 1/2 to SHARON O. REED and THURMAN R. REED Trustee and successor trustee under the SHARON O. REED TRUST AGREEMENT | 3717 S J STREET | MCALLEN | TX | 78503 |
| THURSTON FLYE and JANE E. FLYE, in trust for JAMES T. FLYE, JR. and VICKY L. FLYE | 3938 OSTELLA RD | CORNERSVILLE | TN | 37047 |
| THURSTON FLYE and JANE E. FLYE, in trust for JAMES T. FLYE, JR. and VICKY L. FLYE | 222 Hatchett Hollow Rd | Cornersville | TN | 37047 |
| TIFFANY DANIEL | 156 LEGACY PARK CIRCLE | DEARBORN HEIGH | MI | 48127 |
| TIM DUGGAR and HEIDI DUGGAR | 2822 GREENWAY DRIVE | KNOXVILLE | TN | 37918 |

| | | | | |
|---|---|---|---|---|
| TIM HANNAH and BRENDA HANNAH | 535 EAST MAPLE | HODGENVILLE | KY | 42748 |
| TIM J. KRANTZ and LINDA M. NULL | 157 DALEYUHSKI WAY | LOUDON | TN | 37774 |
| TIM KRANTZ and LINDA M. NULL | 157 DAILRYUHSKI WAY | LOUDON | TN | 37774 |
| TIM MASSEY and JOYCE R. MASSEY | 7942 Cottonport Rd | Dayton | TN | 37321 |
| TIME AFTER TIME TRAVEL, LLC | 732 E. Michigan Dr Suite 500 | Hobbs | NM | 88240 |
| TIME NO MORE, INC | 28 Industrial Blvd Suite 108 PO Bo: | Cleveland | GA | 30528 |
| TIMESHARE SOLUTIONS, LLC | 4444 S VALLEY VIEW | LAS VEGAS | NV | 89103 |
| TIMESHARE TRADE INS, LLC | 169 MEADOW BROOK | WALNUT SHADE | MO | 65771 |
| TIMOTHY A. GABEL, JR. | 1106 Stewart Dr | Williamsburg | VA | 23185 |
| TIMOTHY and RENNI DUNNE | 1557 ST AUGUSTINE RD | HARTFORD | WI | 53027 |
| TIMOTHY C. DAVIDSON and DOROTHY W. DAVIDSON | 402 S RANDOLPH AVE | LANDRUM | SC | 29356 |
| TIMOTHY CLARKE and CONSTANCE CLARKE | 24426 MCCOWAN RD | SUTTON | ON | L0E 1R0 |
| TIMOTHY D. and P. DENISE HARRIS | 429 MARLOW DR | CHATANOOGA | TN | 37415 |
| TIMOTHY E. FERGUSOND and DIANE P. FERGUSON | 1027 APOXSEE CIRCLE | CROSSVILLE | TN | 38572 |
| TIMOTHY E. LEIBERING | 4670 BADEN STRASSE | JASPER | IN | 47546 |
| TIMOTHY EASTERSON and DORI LYNNE EASTERSON | 121 CADDY DR | LOUDON | TN | 37774 |
| TIMOTHY K. HOCKING and PATRICIA D. HOCKING | 4 HOBSON CT | COLUMBUS | GA | 31907-177( |
| TIMOTHY M. LARSEN | 42W830 WHIRLWAY DR | ELBURN | IL | 60119 |
| TIMOTHY M. SMITH and MURIEL SMITH | 5311 WEBLEE CT | KINGS MOUNTAIN | NC | 28086-840 |
| TIMOTHY N. LOCKLEAR and CHAR M. LOCKLEAR | 7100 FLETCHER RD | GIBSON | NC | 28343 |
| TIMOTHY R. MOUNCE and LORA S. MOUNCE | 4566 HWY 196 | FAUBUSH | KY | 42544 |
| TIMOTHY RAY GRAHAM | 409 Engel Rd | Loudon | TN | 37774 |
| TIMOTHY SEGER and STEPHANIE MEYERS | 5573 OLD BLUE ROCK RD | CINCINNATI | OH | 45247-277: |
| TIMOTHY SEGER and STEPHANIE MEYERS | 1261 Cavanaugh Ln | Harrison | OH | 45030 |
| TOBY C. PATTON and KATRENIA G. PATTON | 236 HUNTERS LANE | CROSSVILLE | TN | 38571 |

| | | | | |
|---|---|---|---|---|
| TODD A. MILLER and DENITA J. MILLER | 84 THOMAS DR. | FYFFE | AL | 35971-531( |
| TODD C. MORALES and MICHELLE R. MORALES | 108 COTTAGE AVE | COTTAGE HILLS | IL | 62018-120₄ |
| TOM MASON and TERESA MASON | 1474 PLEASANT HILL RD | MC MINNVILLE | TN | 37110-527₄ |
| TOMMIE ASHFORD and ALMEDA ASHFORD | 64 Joe Booth Rd⬚ | Taylorsville | MS | 39168 |
| TOMMY D. and E. FERN REEVES | 1436 PINE ST | COLORADO CITY | TX | 79512-362: |
| TOMMY G. WILKERSON and BERLENA WILKERSON and TOMMY WILKERSON HOMEBUILDERS | 2447 Scotty Parker Rd | Portland | TN | 37148 |
| TOMMY J. JORDAN and PATRICIA A. JORDAN | 2829 CALL HILL RD | NASHVILLE | TN | 37211-792! |
| TOMMY N. PRESLEY and DOROTHY F. PRESLEY | PO BOX 66 | AUBURNTOWN | TN | 37016 |
| TOMMY SWINEY and CAROLYN B. SWINEY | 2826 INDIANWOOD DRIVE | SARASOTA | FL | 34232 |
| TOMMY SWINEY and CAROLYN SWINEY | 2826 INDIANWOOD DRIVE | SARASOTA | FL | 34232 |
| TONY JUNKIN and SANDRA JUNKIN | 584 RUMBA RD | GORDON | AL | 35466 |
| TONY R. WOLFENBARGER and JOYCE WOLFENBARGER | 572 Mountain Rd | Clinton | TN | 37716 |
| TONY SABO, JR. and ALEXANDER C. SABO | PO Box 783 | Jenkins | KY | 41537 |
| TRACI A. LEAST | 2117 TANGLEWOOD DR | WALDORF | MD | 20601-526: |
| TRACY BENNETT | 1605 ST RT 295 | MARIAN | KY | 42064 |
| TRACY L. CASADA and RICHARD E. CASADA | 228 MAGNOLIA AVE | SOMERSET | KY | 42503 |
| TRACY L. THOMPSON and LISA A. TUCKER and BILLY J. THOMPSON and JANICE F. THOMPSON | 228 MAGNOLIA AVE | SOMERSET | KY | 42503 |
| TRACY LYNN FESKO and LEE ERIC FESKO | 1131 GLENBROOK DR | FRANKLIN | TN | 37064-295: |
| TRANSFER TEAM, INC. | 4400 NORTH FEDREAL HWY # 210 | BOCA RATON | FL | 33431 |
| TRAVELING TASTERS, LLC | 109 EAST 17TH ST | CHEYENNE | WY | 82001 |
| TRAVELING WISHES NETWORK LLC | 131 CONTINENTAL DRIVE SUITE 3( | NEWARK | DE | 19713 |
| TRAVIS DEMONT WIDNER | 304 CLARK AVE | JAMESTOWN | TN | 38556 |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| TRAVIS E. QUALLS and STELLA QUALLS | 125 NARRAGANSETTE AVE | CHATTANOOGA | TN | 37415-2808 |
| TRAVIS JOEL MCMINN, JR. and JENNY LEE WONG and REBECCA ANN BARRON | 176 Brookshire ave | Citusville | FL | 32796 |
| TRAVIS K. LANGFORD | PO BOX 1531 | BLUE RIDGE | GA | 30513 |
| TRAVIS K. LANGFORD | PO Box 1531 | Ridge | GA | 30513 |
| TRAVIS M. OSBORNE and REBECCA H. OSBORNE | 32 MAGRUDER TERRACE | ROCKLEDGE | FL | 32955-3728 |
| TREVA L. PARKS and FELICIA PARKS | 4505 CHURCH ST | COOKEVILLE | TN | 38501 |
| TREVOR J. HOLT | 1544 CELEBRATION WAY | NASHVILLE | TN | 37211-6824 |
| TRINA A. TUCK | 3211 Great Plains Ln | Knoxville | TN | 37931 |
| TROON VENTURES | 30 KENTUCKY AVE | OAK RIDGE | TN | 37830 |
| TROY A. WOMBOLD and LINDA C. WOMBOLD | PO Box 115 | ELDORADO | OH | 45321 |
| TROY ABSHER and LINDA ABSHER | 9716 DIXON INDUSTRIAL BLVD | JONESBORO | GA | 30236-6102 |
| TROY CONN HOLDIMAN | 7141 SIMS ROAD | HARRISON | TN | 37341 |
| TRUSHAR MODY and DIPTI MODY | 3432 SPINDLETOP WAY | KENNESAW | GA | 30144 |
| U. S. ASSETS, INC. | 339 Eagle Creek Circle | Lake Mary | FL | 37246 |
| UNA MAE DENTON and CHARLES and SHIRLENE DENTON | 161 JUDD LANE | DECATUR | TN | 37322 |
| V. THERESA MURRAY | No Address found | | | |
| VACATION SOLUTIONS, LLC | PO BOX 80057 | LAS VEGAS | NV | 89180 |
| VALERIE COPLEN | 124 BROOK CT | SPRINGTOWN | TX | 76082 |
| VAN O. DOBBINS, JR. and DOROTHY C. DOBBINS and DEEYA L. DOBBINS-REYNOLDS | 355 DUNBAR STREET | KINGSPORT | TN | 37660 |
| VANCE W. SAFFELS and FRANCES W. SAFFELS | 2274 Highway 39 E | Englewood | TN | 37329 |
| VASSIE H. LESTER | 3410 JONES ST | CHATTANOOGA | TN | 37411-1434 |
| VAUGHN C. CECIL and DEBORAH N. CECIL | 281 Red Williams Rd | Crossville | TN | 38571 |
| VENIA M. JORAY | 12332 RIVER RD | FORT MYERS | FL | 33905 |
| VERA F. VAUGHN | 1017 BETTY LOU LN | LA VERGNE | TN | 37086-2557 |
| VERA V. SHOFNER and KELLY S. SHOFNER | 4008 Deerfield Rd | Knoxville | TN | 37921 |

| | | | | |
|---|---|---|---|---|
| VERNON J. JOHNSON as Trustee or his successor in trust of the "VERNON J. JOHNSON INTER-VIVOS TRUST", dated August 8, 1995 | PO Box 74312 | Romulus | MI | 48174 |
| VERONICA GOOSTREE | 808 Chilhowee Ct | Smyrna | TN | 37167 |
| VERYL C. ATCHLEY and MARIE ATCHLEY | 711 Douglas Dam Rd | Kodak | TN | 37764 |
| VESTIL MILLER and JANET MILLER | 136 MILLER LN | LONDON | KY | 40744-914 |
| VICKI E. GIBBS | 1101 18th Ave S Apt 404 | Nashville | TN | 37212 |
| VICKI EDWARDS | 9601 SW 85th Ave C | Ocala | FL | 34481 |
| VICKI L. BRYANT | 86 ELAINE CIR | FT OGLETHORPE | GA | 30742 |
| VICKI SEEL and ERIC SEEL | 82 GUYLYN DRIVE | VALLEY PARK | MO | 63088 |
| VICKI SEEL and ERIC SEEL | 1019 Taman Ct Apt B | Saint Louis | MO | 63122 |
| VICKIE J. BRYANT | 8600 Scholar Ln Apt 1121 | Las Vegas | NV | 89128 |
| VICKY A. PEAK and VANESSA C. PEAK and DEBORAH L. PEAK | 9651 PERIDOT AVE | HESPERIA | CA | 92344-801 |
| VICKY L. PELCZYNSKI | 907 ORANGE AVE | SAINT CLOUD | FL | 34769 |
| VICKY LYNN HARDEN and HOWARD LEE HARDEN | 160 GREER RD | BLAINE | TN | 37709 |
| VICTOR J. JACOBS and BASANTI JACOBS | 2849 TWIN LAWN DR | NASHVILLE | TN | 37214-355 |
| VICTOR N. LEGERTON and JUDITH L. LEGERTON | 7020 STONE RUN DR | NASHVILLE | TN | 37211 |
| VIJAY PURI | 2125 MCKESSON DR | RICHMOND | VA | 23235-561 |
| VINCENT LONGOBARDO and SUSAN LONGOBARDO | 19 Miracle Ln, Crossville | CROSSVILLE | TN | 38555 |
| VINCENT LONGOBARDO and SUSAN LONGOBARDO | 19 Miracle Ln | Crossville | TN | 38555 |
| VIOLA E. KNOX | 8709 BRAMBLETT RD | HARRISON | TN | 37341 |
| VIRGIL JANOE and RHONDA K. JANOE and GLENEVA LINDSAY | 3923 Laird Ln | Chattanooga | TN | 37415 |
| VIRGIL N. STEPHENS and LUCINDA M. STEPHENS | 368 ROCK QUARRY RD NO A | SODDY DAISY | TN | 37379 |
| VIRGIL SPENCER | 52 VIRGIL SPENCER DRIVE | HEWETT | WV | 25108 |
| VIRGINIA A. WEBB | 2205 WINDLE COMMUNITY RD | COOKEVILLE | TN | 38506-794 |
| VIRGINIA ANN JOHNSON | 2014 WYOMING ST | PECOS | TX | 79772 |
| VIRGINIA MARY CLIMO | 7857 FARMINGTON PL | NASHVILLE | TN | 37221-653 |
| VIVIAN L. NEWLIN | 3212 N SHIELDS ST | FORT COLLINS | CO | 80524 |

| | | | | |
|---|---|---|---|---|
| VOLA R. HINKLE and DONNA M. HINKLE | 70 W ANTIOCH AVE | BURNSIDE | KY | 42519-9429 |
| VONNIE R. MYERS | 220 MYERS RD | LENOIR CITY | TN | 37771-6504 |
| VVT, INC. | 704 N KING ST SUITE 500 | WILMINGTON | DE | 19801 |
| W. A. GENTRY and ATRICE D. GENTRY | 393 Fairway Dr | Lafayette | TN | 37083 |
| W. A. PICKETT and MARY SUE PICKETT | 1611 COLORADO STREET C/O FRE | HIXSON | TN | 37343-1762 |
| W. H. COOK, JR. and NAOMI C. COOK | 1104 Anita Dr | Chattanooga | TN | 37411 |
| W. JANE PULLIN | 146 MIKEL RD SE | CLEVELAND | TN | 37323-8462 |
| W. L. GUTHRIE | 168 RUDOLPH ROAD | BROWNSVILLE | TN | 38012 |
| W. L. SOLOMON and BONNIE E. SOLOMON | 1281 Old Red Ln | Sevierville | TN | 37876 |
| W. LOUIS MACDONALD | PO Box 412 | Gatlinburg | TN | 37738 |
| W. LOUIS MCDONALD | PO Box 412▢ | Gatlinburg | TN | 37738 |
| W. LOUIS MCDONALD and LYNDON R. BATES and PHYLLIS M. BATES | PO Box 412 | Gatlinburg | TN | 37738 |
| W. MURPHY OWNBEY, JR. and PAMELA T. OWNBEY | 8420 DELIAH WAY | GAINESVILLE | GA | 30506 |
| W. NEIL HIGGINS and NELL M. HIGGINS | No address found | | | |
| W. PRESTON COX and GEORGIA D. COX | 48906 AL Highway 277 | Bridgeport | AL | 35740 |
| W. R. KING and EMARINE H. KING | 1345 WATERWORKS RD | DANVILLE | KY | 40422-9396 |
| W. SUE SWILLEY and ALMA BASKERVILLE | 1231 MCGUIRE RD | NEW MARKET | TN | 37820-5113 |
| WADE A. ASHBURN and ROSIE A. ASHBURN | 596 SIMS DR | CHATTANOOGA | TN | 37415-4932 |
| WALTER ALBRIGHT | 1915 QUIXOTE LANE | COLUMBIA Z8S5L5 | | |
| WALTER D. ALSUP and LINDA JO ALSUP | 945 BRAMBLE TRAIL | MURFREESBORO | TN | 37129-1605 |
| WALTER E. RUNYAN | PO Box 369 | Hardwick | GA | 31034 |
| WALTER J. HALL and PATRICIA A. HALL | 199 PAINTER TERRACE | WATERDOWN | ON | L0R 2H1 |
| WALTER J. PANGBURN and EDNA A. PANGBURN | 2002 KING DR S | FAYETTEVILLE | TN | 37334-3715 |
| WALTER KINDLER and HELEN KINDLER | 146 LORENZO CIRCLE | BARDSTWON | KY | 40004 |
| WALTER L. BROCK and CHRISTINE D. BROCK | 318 DOANE RD #0 | NEW MARKET | TN | 37820-0526 |

| | | | | |
|---|---|---|---|---|
| WALTER L. BROWN and MARY L. BROWN | 1053 S PALM CANYON DR | PALM SPRINGS | CA | 92264 |
| WALTER L. GLENN, I. and RITA G. BENDER GLENN | 627 FRANKFORT DR | HERMITAGE | TN | 37076-151( |
| WALTER LEE ERDMAN and KRISTI BROOKS ERDMAN | 1911 SADDLEBROOK DR APT E34 | MURFREESBORO | TN | 37129 |
| WALTER W. WOODARD, SR. and ELIZABETH J. WOODARD and RAY BALLARD and BETTY E. BALLARD | 19681 Summerlin Rd | Fort Myers | FL | 33908 |
| WANDA DENNY and MARLIN GRIFFIN | 570 W OUTER DR | OAK RIDGE | TN | 37830 |
| WANDA DENNY and MARLIN GRIFFIN | 570 W Outer Dr # 7 | Oak Ridge | TN | 37830 |
| WANDA L. MAYNARD | 4123 SEVEN SPRINGS RD | COOKEVILLE | TN | 38506-623( |
| WANDA RICHARDS | 1213 WAR EAGLE DR | CROSSVILLE | TN | 38572 |
| WARD C. GOODALE and MARIAN M. GOODALE, Trustees of the GOODALE FAMILY TRUST under an instrument dated August 13,1991 | 195 High Point Ter E B | Delray Beach | FL | 33445 |
| WARREN E. HAMER or LILLIAN A. HAMER | 3504 8TH AVE SW | HUNTSVILLE | AL | 35805 |
| WARREN HUGHETT | 576 Marjorie Dr | CINCINNATI | OH | 45244 |
| WAVERLY OSBORNE | 5225 THOMAS DR | PANAMA CITY | FL | 32408-694; |
| WAYMON L. DEBORD and TERRI L. DEBORD | 8465 HIGHWAY 127 S | CROSSVILLE | TN | 38572 |
| WAYMON SCARBERRY and MARGARET SCARBERRY | 102 NASH DRIVE | GRENADA | MS | 38901 |
| WAYNE BELEW and SHEILA BELEW | 505 MCKELLAR DR | MANCHESTER | TN | 37355 |
| WAYNE D. BALL and LINDA S. BALL | 7300 ROYAL SPRINGS BLVD | KNOXVILLE | TN | 37918-901! |
| WAYNE E. CLARK, SR. and NANCY CORSER | 1928 ACKERSON LAKE ROAD | JACKSON | MI | 49201 |
| WAYNE EWTON, SR. and DOROTHY A. EWTON | 4804 CURTIS CIR | CHATTANOOGA | TN | 37415-221; |
| WAYNE GAW and CAROL GAW | 1507 W WHITEHALL RD | COOKEVILLE | TN | 38501 |
| WAYNE GAW and CAROL GAW | 2709 Brandi Ln | Cookeville | TN | 38506 |

| | | | | |
|---|---|---|---|---|
| WAYNE H. NELSON and JUDY E. NELSON | 18321 VASSAR ST NE | FOREST LAKE | MN | 55025-833 |
| WAYNE L. HILT and MARY R. HILT | 127 CROMWELL LN | CROSSVILLE | TN | 38558 |
| WAYNE MC MURTRY and LORETTA MC MURTRY | 856 Sandburg Pl | Nashville | TN | 37214 |
| WELDON THOMPSON and MARCIA E. THOMPSON | 6254 KY259 | SWEEDEN | KY | 42285 |
| WENDY R. BENNETT and LINDA S. JOINER | 3227 ELKWOOD SECTION RD | HAZEL GREEN | AL | 35750 |
| WESLEY J. PATTON, et ux MARY R. PATTON | PO BOX 163 | MOUNTAIN HOME | TX | 78058-016 |
| WESLEY J. PATTON, et ux MARY R. PATTON | 1000 Guadalupe St | Kerrville | TX | 78028 |
| WHITNEY THOMAS | 335 S 25TH AVE | BEECH GROVE | IN | 46107 |
| WIDE WORLD VACATIONS, INC | 489 State Road 436 Ste 115 Suite | Casselberry | FL | 32707 |
| WILBERT L. BROOM and G. MARIE BROOM | 708 BROOM RD | SPARTA | TN | 38583-380 |
| WILBUR J. BOWMAN, JR. and BEVERLY J. BOWMAN | 417A MONA DR | HERMITAGE | TN | 37076-212 |
| WILLARD C. BACHMANN, JR. and M. LOUISE BACHMANN | 520 Markland Ave | Salem | IL | 62881 |
| WILLARD D. DABBS and JANICE C. DABBS | 1720 GARDEN DRIVE | ATHENS | TN | 37303 |
| WILLARD R. CALLOWAY | 334 MOONRAKER CIRCLE | PANAMA CITY BEA | FL | 32407 |
| WILLENA NUNN | 4709 OLD MISSION RD | CHATTANOOGA | TN | 37411-381 |
| WILLIAM A. DOTSON, JR. and JOCELYN DOTSON | 353 NATCHEZ ST | FRANKLIN | TN | 37064-288 |
| WILLIAM A. DOTSON, JR. and JOCELYN DOTSON | 961 Green St | Franklin | TN | 37064 |
| WILLIAM A. PERRY and KAREN D. PERRY | 151 S MACK SMITH RD | CHATTANOOGA | TN | 37412 |
| WILLIAM A. V. EAKER and CAROLYN J. MOOTS | 204 GIST ST | FRANKLIN | TN | 37064 |
| WILLIAM A. WHEAT and LAURA M. WHEAT | 1011 LEE AVE | ROSSVILLE | GA | 30741 |
| WILLIAM ALBERT ELDRIDGE | 921 W LAUREL ST | SEYMOUR | IN | 47274-272 |
| WILLIAM B. MURRIAN and/or MARJORIE K. MURRIAN | 6429 THORNGROVE PIKE #8 | KNOXVILLE | TN | 37914 |
| WILLIAM BELL and REBECCA BELL | 1099 W Glenview Dr | Lenoir City | TN | 37771 |

| Name | Address | City | State | Zip |
|---|---|---|---|---|
| WILLIAM BERTIN and FRANCES BERTIN | 1284 DOCKWOOD COURT | WHITE LAKE | MI | 48383 |
| WILLIAM COMERFORD and D. REGENIA COMERFORD | 5934 Case Rd North | Ridgeville | OH | 44039 |
| WILLIAM D. FRANKENFIELD and WANDA W. FRANKENFIELD | 220 JACKSON AVE | SMYRNA | TN | 37167-475: |
| WILLIAM D. HUDSON | 846 CYPRESSPOINT CT | CINCINNATI | OH | 45245-333! |
| WILLIAM D. POWELL and SANDRA S. POWELL | 2535 CAMPCREEK CIRCLE SE | HUNTSVILLE | AL | 35803-186; |
| WILLIAM D. SCHULTZ and SHEILA I. SCHULTZ | 6391 LARAMIE CIR | CHATTANOOGA | TN | 37421 |
| WILLIAM D. TAYLOR and DEBRA J. TAYLOR | 93 JOHNSON DR | EMPIRE | AL | 35063-352 |
| WILLIAM E. BIRDWELL and MARY E. BIRDWELL | 282 Dixie Plaza Dr | Cookeville | TN | 38501 |
| WILLIAM E. COX | 33 CORK OAK CIRCLE | RINGGOLD | GA | 30736 |
| WILLIAM E. JONES and ALICE B. JONES | 4387 CATO RD # R03 | NASHVILLE | TN | 37218-370: |
| WILLIAM E. LAWSON and ORPHA E. LAWSON | 98 Joel Ln | London | KY | 40744 |
| WILLIAM E. LINNEMAN and ELIZABETH ANN LINNEMAN and WILLIAM E. LINNEMAN, JR. | 101 CANTON COURT | GOODLETTSVILLE | TN | 37072 |
| WILLIAM E. MUNSON and PATRICIA E. MUNSON | 191 FARRS RD | KINGSTON | TN | 37763 |
| WILLIAM E. SHROPSHIRE, SR. and BETTY R. SHROPSHIRE | 51 SUTTON AVE | ROSSVILLE | GA | 30741-871( |
| WILLIAM E. WHITE | 326 MORNINGVIEW DR | GADSDEN | AL | 35901-171 |
| WILLIAM EARL O'NEAL and JOANN E. O'NEAL | 115 LAKEPOINTE ROAD | LA VERGNE | TN | 37086-262! |
| WILLIAM F. ADSIT and ELIZABETH R. ADSIT | 142 COUNTY ROAD 152 | RICEVILLE | TN | 37370-553; |
| WILLIAM F. CURBOW and ANNA F. CURBOW | 111 JIM TOWN RD | JONESBOROUGH | TN | 37659-593( |
| WILLIAM F. HATMAKER and ANGIE HATMAKER | 471 COUNTRY RUN CIRCLE | POWELL | TN | 37849 |
| WILLIAM FIEGE | 860 W 5th St Apt 533 | San Pedro | CA | 90731 |
| WILLIAM G. ALLEN and LISA D. ALLEN | P.O. BOX 659 | SWEETWATER | TN | 37874-175⋅ |
| WILLIAM GOODWIN and JANIKA C. GOODWIN | 1757 DERBY DOWNS DR | FRIENDSVILLE | TN | 37737-918! |

| | | | | |
|---|---|---|---|---|
| WILLIAM GORDON HEATLEY, II. and REBECCA WILLARD HEATLEY, trustees of the WILLIAM AND REBECCA HEATLEY FAMILY TRUST executed on January 3, 2016 | 54 BRIARWOOD LANE | OAK PARK | CA | 91377 |
| WILLIAM H. and SHARON K. CHILDRES | PO BOX 34 | LOUISVILLE | KY | 37777-003∢ |
| WILLIAM H. BAKER and BETTY L. BAKER | 13 RIVER BRIDGE RD | CARTHAGE | TN | 37030-302: |
| WILLIAM H. WHITE and FAYE WHITE | 3845 RANDOLPH GOOD LUCK RD | SUMMER SHADE | KY | 42166-900: |
| WILLIAM HERRON and CHRISTINA HERRON | 5203 FRONTAGE RD NW | CLEVELAND | TN | 37312 |
| WILLIAM HOPKINS and SHARON HOPKINS | 117-A SAINT ANDREWS ST | BRANSON | MO | 65616 |
| WILLIAM I. TILLERY and MATTIE SUE TILLERY | 2704 GRANBROOK DR | JOHNSON CITY | TN | 3.76E+08 |
| WILLIAM J. and D. REGENIA COMERFORD | No Address Found | | | |
| WILLIAM J. CURTIS and EVA A. CURTIS | 6340 BEETHOVEN CIR | RIVERDALE | GA | 30296-230∢ |
| WILLIAM J. MARTIN and JOYCE L. MARTIN | 798 RICHMOND DR SE | CORYDON | IN | 47112 |
| WILLIAM J. MATTOX and DORA F. E. MATTOX | 209 N Locust St | Cynthiana | KY | 41031 |
| WILLIAM J. SIEGERT and CAROLE E. SIEGERT | 1246 PINE HEIGHTS AVE | BALTIMORE | MD | 21229 |
| WILLIAM JAMES HOWARD MULLINS and BETTY MULLINS | 101 ALLEY CAT LN | DICKSON | TN | 37055-236: |
| WILLIAM K. CARTER and GLORIA A. CARTER | 1207 3RD ST S | NAPLES | FL | 34102 |
| WILLIAM K. CARTER and GLORIA A. CARTER | No Address found | | | |
| WILLIAM L. and DAWN M. JOHNSON | 704 HAYDEN CT | BELAIR | MD | 21014 |
| WILLIAM L. CORUM, JR. and ELVENIA N. CORUM | 40 COURTYARD CIRCLE | SANTA ROSA BEA( | FL | 32459 |
| WILLIAM L. GILLEM and DEBRA Y. GILLEM | 1804 NANTASKET RD | KNOXVILLE | TN | 37922 |
| WILLIAM L. HANCOCK and BARBARA S. HANCOCK | 14101 TURNNER LOOP | SPRINGHILL | FL | 34610 |
| WILLIAM L. LITTLE | 414 N PALISADES DR | SIGNAL MOUNTAI | TN | 37377-351: |

| Name | Address | City | State | ZIP |
|---|---|---|---|---|
| WILLIAM LOVELY | 3057 BUFFALO RD | LAWRENCEBURG | TN | 38464-618! |
| WILLIAM M. EDWARDS and PATRICIA A. EDWARDS, Trustees, or their successors in trust, under the revocable EDWARDS LIVING TRUST, dated September 6, 2000 | 9139 SPRINGBORN RD | CASCO | MI | 48064-360! |
| WILLIAM M. PRITCHETT and ELIZABETH J. PRITCHETT | 11362 SLABTOWN ROAD | COLUMBUS GROV | OH | 45830 |
| WILLIAM M. SPEARMAN | 8000 MADISON BLVD | MADISON | AL | 35758 |
| WILLIAM MONEYPENNY and SCOTT MONEYPENNY | 1290 NORMS ROAD | MINERAL POINT | WI | 53565 |
| WILLIAM MONEYPENNY and SCOTT W. MONEYPENNY | 1290 NORMS ROAD | MINERAL POINT | WI | 53565 |
| WILLIAM ODELL MOORE, JR. and ALICE JANE MOORE | PO BOX 263 | GREENSBURG | KY | 42743 |
| WILLIAM P. SARPEN and KATHLEEN SARPEN | PO Box 1 | Dolgeville | NY | 13329 |
| WILLIAM P. STEVENSON and LYNN R. STEVENSON | 11362 SLABTOWN ROAD | COLUMBUS GROV | OH | 45830 |
| WILLIAM P. WILSON, JR. and MARY Q. WILSON, trustees of the WILSON FAMILY REVOCABLE LIVING TRUST dated November 23, 2004 | 1034 Harrogate Dr | Knoxville | TN | 37923 |
| WILLIAM R. ALGOOD and SUE ALGOOD | PO BOX 564 | PORTLAND | TN | 37148-056￼ |
| WILLIAM R. CARTER and MARIE S. CARTER | 310 Mulberry Ave | FAYETTEVILLE | TN | 37334 |
| WILLIAM R. CLANTON and LUCILLE W. CLANTON and JUNE W. GRISHAM | 202 N BEATY ST | ATHENS | AL | 35611 |
| WILLIAM R. FELKER, III. and PAMELA G. FELKER | 500 Hialeah Dr | Knoxville | TN | 37920 |
| WILLIAM R. LAWLESS and ALICE K. LAWLESS | 43 KINGSBORO LN | FAIRFIELD GLADE | TN | 38558 |
| WILLIAM R. MASON and KAREN J. MASON | 1279 HIWASSEE CIRCLE | DECATUR | TN | 37322 |
| WILLIAM R. NIPPER and WANDA K. NIPPER | 11501 POWELLS CHAPEL RD | LEBANON | TN | 37090-930￼ |
| WILLIAM R. TUTTLE and L. MARGARET TUTTLE | 102 PLANTATION DR | SHELBYVILLE | KY | 40065 |

| | | | | |
|---|---|---|---|---|
| WILLIAM S. BEAZLEY and ROBERT W. BEAZLEY | 1348 BURKE RD | WEST CHESTER | PA | 19380 |
| WILLIAM S. MONDS and ANNIE M. MONDS | 2508 Kirby Ave | Chattanooga | TN | 37404 |
| WILLIAM SCOTT GOOD and CARRIE GOOD | 205 S SHILOH RD | YORK | SC | 29745 |
| WILLIAM STEVEN STINSON | 429 ARTESA DR HOUSE | WHITE HOUSE | TN | 37188 |
| WILLIAM T. BROYLES, SR. and SARA L. BROYLES | 6400 BRITTANY LN | OOLEWAH | TN | 37363-837 |
| WILLIAM T. HORTON | 3944 Keeley Dr | Nashville | TN | 37211 |
| WILLIAM T. STUARD and MILDRED A. STUARD | 1717 WOODSIDE DR | SPRINGFIELD | TN | 37172-382 |
| WILLIAM T. WRIGHT and PEGGY S. WRIGHT | 3916 Highway 39 N | Meridian | MS | 39301 |
| WILLIAM TOLER and AMANDA TOLER | 117 RALPH RD | GLEN BURNIE | MD | 21060 |
| WILLIAM W. LEE and MARTHA E. LEE | 4500 County Road 89 | Bryant | AL | 35958 |
| WILLIAM W. STARNES and JULIA S. STARNES | 175 Cedar Cir | Powell | TN | 37849 |
| WILLIAM W. UNDERWOOD and BARBARA I. UNDERWOOD | 1303 E Sherry Dr | Rossville | GA | 30741 |
| WILLIAM WOODY and MICHELLE WOODY and JAMES HICKS and KATHRYN HICKS | 5784 SPARTA HWY | CROSSVILLE | TN | 38572 |
| WILLIE H. DALE trustee and REBA M. DALE Trustee and their successors in trust of THE WILLIE H. DALE REVOCABLE LIVING TRUST AND REBA M. DALE REVOCABLE LIVING TRUST | 253 Ben Ogletree Ln | Livingston | TN | 38570 |
| WILLIE L. NELSON and MELVIA NELSON and JUSTIN WALKER and JARRIE WALKER and L. ANN KING and LLOYDA NELSON | 239 32ND AVE | BELLWOOD | IL | 60104 |
| WILLIE ODESSA ROUSER | 780 HOWARD CIRCLE | CLEVELAND | TN | 37311 |
| WILLIE R. BRADEN and VANESSA BRADEN | 3929 CREEKWAY CT | NASHVILLE | TN | 37218-180 |
| WILLIE R. DAVIS and EVA L. DAVIS | 557 WYE DR | SEYMOUR | TN | 37865-661 |

| | | | | |
|---|---|---|---|---|
| WILLIS L. KILGORE | 605 MERRY OAKS CIR NW | HUNTSVILLE | AL | 35811 |
| WILMA A. DANIELS | 788 Vista View Pkwy | Jamestown | TN | 38556 |
| WILSON A. LEEGAN and MARY R. LEEGAN | 200 RIVER HILL | NASHVILLE | TN | 37210 |
| WYNELLE SANDERS SEWELL and WILLIAM H. SEWELL, II. | 2113 RAINCREEK TRAIL | HUNTSVILLE | AL | 35811 |
| WYNEMA L. BROWN | 1703 Rock Springs Rd | Charlotte | TN | 37036 |
| XAVIER ANDERSON | 16450 NW 45th Ave | Opa Locka | FL | 33054 |
| XIURONG LIU | PO BOX 75414 | HONOLULU | HI | 96836 |
| ZANDRA P. SHMEL and NICHOLAS M. SHMEL, JR. | 2103 ONA RD | CROSSVILLE | TN | 38572 |
| ZIMMERMAN FAMILY VACATIONS, LLC | 1715 E Yellowstone Hwy | Casper | WY | 82601 |
| ZIMMERMAN FAMILY VACATIONS, LLC | 1715 E Yellowstone Hwy | Casper | WY | 82601 |